# EXHIBIT E

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| [1pre]. A method for the treatment of clot material within a vasculature of a patient, the method comprising: | To the extent the preamble is limiting, use of the Aventus Thrombectomy System practices a method for the treatment of clot material (or emboli/thrombi) within a vasculature (or blood vessels) of a patient. *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Submission Number *(if known)*<br><br>K240117<br><br>Device Name<br><br>Aventus Thrombectomy System (IM-2001/IM-0002)<br><br>Indications for Use *(Describe)*<br><br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at Indications for Use.<br><br>**IV.    DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>  • Aspiration Syringe<br>  • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2.<br><br>V. **INDICATIONS FOR USE**<br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at 2. |

3

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K240117 510(k) Summary at 2.<br><br>510(k) Number *(if known)*<br>K232730<br><br>Device Name<br>Aventus Thrombectomy System<br><br>Indications for Use *(Describe)*<br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K232730 510(k) Summary at Indications for Use. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>**V. INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

5

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | K232730 510(k) Summary at 2.<br><br>**VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. Notably, the Malibu Aspiration Catheter cleared under K223929—which Inquis relied on as the predicate device for Inquis' K232730—used Inari's FlowTriever Retrieval/Aspiration System cleared under K211013 as its predicate device. |

6

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | (57) **ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

8

## Exhibit E: US Patent No. 11,890,180 Claim Chart



## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **DETAILED DESCRIPTION**<br><br>I. Overview<br>FIG. **1** schematically depicts a treatment system **1** (also referred to herein as "the system **1**") configured in accordance with the present technology. The treatment system **1** is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

11

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [1a] positioning a catheter at least partially within the vasculature proximate to the clot material, | Use of the Aventus Thrombectomy System also practices positioning a catheter at least partially within the vasculature (of a patient) proximate to the clot material.  *See, e.g.,* evidence cited for [1pre]; *see also*: |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
| --- | --- |
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

15

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation<br><br>Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2. |

16

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

17

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 2A <br><br> U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | As shown in FIG. 2A, the treatment system 10 can include a sheath 22 and an elongated shaft 24 extending between the proximal and distal portions 10a, 10b of the system 10. The sheath 22 can be a generally tubular member having a proximal end portion 22a, a distal end portion 22b, and a lumen extending therethrough. The elongated shaft 24 can also be a generally tubular member having a proximal end portion 24a, a distal end portion 24b, and a lumen extending therethrough. The elongated shaft 24 can be configured to be slidably positioned through the lumen of the sheath 22. In some embodiments, the capture structure 100 is carried by a distal end portion 24b of the elongated shaft 24, and both the elongated shaft 24 and the capture structure 100 are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure 100 is self-expanding, the sheath 22 can be configured to radially constrain the capture structure 100 during delivery of the distal portion 10b and release the capture structure 100 to self-expand into the expanded state upon proximal withdrawal of the sheath 22.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | <br><br>U.S. Patent No. 11,376,028 at FIGS. 11A-E. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>U.S. Patent No. 11,376,028 at FIGS. 33A-C. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

22

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>**FIG. 31**<br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31.<br><br>[0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |
| [1b] wherein the catheter is configured | Use of the Aventus Thrombectomy System further practices wherein the catheter is configured to be fluidically coupled to a pressure source (e.g., a syringe or vacuum |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| to be fluidically coupled to a pressure source via a fluid control device, and | pump) via a fluid control device (e.g., a valve). *See, e.g.*, evidence cited for [1pre]-[1a]; *see also*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 1 <br><br> U.S. Patent No. 11,376,028 at Fig. 1. |

27

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>U.S. Patent No. 11,376,028 at Fig. 2D.<br><br>As shown in FIG. 1, the system 1 may comprise a proximal portion 10a configured to be positioned outside of the patient's body during the procedure, a distal portion 10b configured to be positioned at a treatment site within a blood vessel, and one or more elongated shafts 20 extending between the proximal portion 10a and the distal portion 10b. The proximal portion 10b can comprise one or more handles, actuators, and/or connectors that are coupled to a proximal end region of the elongated shaft(s) 20 to facilitate delivery and/or removal of fluids and other material from the treatment site, as well as to provide a means for manipulating the distal portion 10b of the system 1. In some embodiments, the system 1 further comprises a negative pressure source 30 configured to be fluidly coupled to the distal portion 10b via the one or more handles and the elongated shaft(s) 20. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at 10:26-41.<br><br>The interior region of the capture structure **100** can be fluidly coupled to the negative pressure source **30** via the elongated shaft **24**, and negative pressure can be applied to the capture structure **100** to draw obstructive material **40** through the orifice and continue pulling the material proximally through the elongated shaft(s) **20** to a location outside of the patient's body. Instead of or in addition to applying aspiration to engage the obstructive material and/or pull the obstructive material into the capture structure **100**, the **45** operator can advance the capture structure **100** onto and over the obstructive material to force the obstructive material through the orifice. Engagement of the obstructive material in this manner deforms the wall surrounding the opening, thereby enlarging the opening to receive larger volumes of **50** obstructive material and increasing the aspiration force applied at the orifice.<br><br>U.S. Patent No. 11,376,028 at 11:37-52.<br><br>**3.** The device of claim **1**, wherein a proximal portion of the elongated shaft is configured to be fluidly coupled to a negative pressure source to apply a negative pressure within the enclosure.<br><br>U.S. Patent No. 11,376,028 at Claim 3. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42, 44** can include a hemo-static adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

32

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

33

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. <br><br> U.S. Patent No. 11,376,028 at 25:20-38. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 32 <br><br> WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |
| [1c] wherein (a) opening of the fluid control device | Use of the Aventus Thrombectomy System further practices wherein (a) opening of the fluid control device fluidically connects the pressure source to the catheter and (b) |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| fluidically connects the pressure source to the catheter and (b) closing of the fluid control device fluidically disconnects the pressure source from the catheter; | closing of the fluid control device fluidically disconnects the pressure source from the catheter. *See, e.g.*, evidence cited for [1pre]-[1b]; *see also*:<br><br>The first and/or second hubs **42, 44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material<br><br>from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

38

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 32 <br><br> WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

41

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

43

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1d] with the fluid control device closed to inhibit fluid flow from the catheter to the pressure source, activating the pressure source to generate negative pressure within the pressure source; and | Use of the Aventus Thrombectomy System further practices with the fluid control device closed to inhibit fluid flow from the catheter to the pressure source, activating the pressure source to generate negative pressure within the pressure source. *See, e.g.*, evidence cited for [1pre]-[1c]; *see also*:<br><br>The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42, 44** can include a hemo-static adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33A. |

50

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  |

WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B.

[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

52

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1e] after generating the negative pressure, opening the fluid control device to apply the negative pressure to the catheter to generate a flow rate within the catheter of greater than about 60 cubic centimeters per second to thereby aspirate at least a portion of the clot material into the catheter. | Use of the Aventus Thrombectomy System further practices after generating the negative pressure, opening the fluid control device to apply the negative pressure to the catheter to generate a flow rate within the catheter to thereby aspirate at least a portion of the clot material into the catheter. On information and belief, the flow rate within the catheter is greater than about 60 cubic centimeters per second at least due to the size of the catheter and volume of the pressure source of the Aventus Thrombectomy System. *See, e.g.*, evidence cited for [1pre]-[1d]; *see also*:<br><br>The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42**, **44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

55

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

56

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | **VI.　COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

57

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

58

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

59

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22pre] A system for the intravascular treatment of clot material from within a vasculature of a patient, the system comprising: | To the extent the preamble is limiting, the Aventus Thrombectomy System is a system for the intravascular treatment of clot material (or emboli/thrombi) from within a vasculature (or blood vessels) of a patient.  *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

62

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Submission Number *(if known)* <br><br> K240117 <br><br> Device Name <br><br> Aventus Thrombectomy System (IM-2001/IM-0002) <br><br> Indications for Use *(Describe)* <br><br> The Aventus Thrombectomy System is indicated for: <br><br> • The non-surgical removal of emboli and thrombi from blood vessels. <br><br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br><br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. <br><br> K240117 510(k) Summary at Indications for Use. <br><br> **IV. DEVICE DESCRIPTION** <br><br> The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components: <br> • Aventus Aspiration Catheter II <br> • Clot Management System consisting of: <br>     • Aspiration Syringe <br>     • Clot Canister <br><br> K240117 510(k) Summary at 1. <br><br> The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2.<br><br>V. **INDICATIONS FOR USE**<br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at 2. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI.  COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730.  The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system.  Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source.  Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel.  Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids.  Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K240117 510(k) Summary at 2.<br><br>510(k) Number *(if known)*<br>K232730<br><br>Device Name<br>Aventus Thrombectomy System<br><br>Indications for Use *(Describe)*<br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K232730 510(k) Summary at Indications for Use. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>**V. INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | K232730 510(k) Summary at 2. |

> **VI.    COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**
>
> The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.
>
> The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.
>
> The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | K232730 510(k) Summary at 2. |

67

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | (57) **ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart



**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. **1** schematically depicts a treatment system **1** (also referred to herein as "the system **1**") configured in accordance with the present technology. The treatment system **1** is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

72

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [22a] a catheter configured to be positioned at least partially within the | The Aventus Thrombectomy System includes a catheter configured to be positioned at least partially within the vasculature of a patient proximate to the clot material. *See, e.g.*, evidence cited for [22pre]; *see also*: |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| vasculature proximate to the clot material; | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  |  https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | IV. **DEVICE DESCRIPTION** The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components: <br>• Aventus Aspiration Catheter II <br>• Clot Management System consisting of: <br> • Aspiration Syringe <br> • Clot Canister <br><br> K240117 510(k) Summary at 1. <br><br> The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation <br><br> Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness. <br><br> The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister. <br><br> K240117 510(k) Summary at 1-2. |

77

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br><br>• Clot Management System consisting of:<br><br>　• Aspiration Syringe<br><br>　• Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | As shown in FIG. 2A, the treatment system **10** can include a sheath **22** and an elongated shaft **24** extending between the proximal and distal portions **10***a*, **10***b* of the system **10**. The sheath **22** can be a generally tubular member having a proximal end portion **22***a*, a distal end portion **22***b*, and a lumen extending therethrough. The elongated shaft **24** can also be a generally tubular member having a proximal end portion **24***a*, a distal end portion **24***b*, and a lumen extending therethrough. The elongated shaft **24** can be configured to be slidably positioned through the lumen of the sheath **22**. In some embodiments, the capture structure **100** is carried by a distal end portion **24***b* of the elongated shaft **24**, and both the elongated shaft **24** and the capture structure **100** are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure **100** is self-expanding, the sheath **22** can be configured to radially constrain the capture structure **100** during delivery of the distal portion **10***b* and release the capture structure **100** to self-expand into the expanded state upon proximal withdrawal of the sheath **22**.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  U.S. Patent No. 11,376,028 at FIGS. 11A-E. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>FIG. 33A<br><br>FIG. 33B<br><br>FIG. 33C |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at FIGS. 33A-C.<br><br>The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

83

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31.<br><br>[0116]   FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| [22b] a pressure source configured to generate negative pressure; and | The Aventus Thrombectomy System further includes a pressure source (e.g., a syringe or vacuum pump) that is configured to generate negative pressure. *See, e.g.*, evidence cited for [22pre]-[22a]; *see also*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | VI.   COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929.  The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source.  Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel.  Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

86

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

87

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 1 <br><br> U.S. Patent No. 11,376,028 at Fig. 1. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br>FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 2D  U.S. Patent No. 11,376,028 at Fig. 2D.  As shown in FIG. 1, the system 1 may comprise a proximal portion 10a configured to be positioned outside of the patient's body during the procedure, a distal portion 10b configured to be positioned at a treatment site within a blood vessel, and one or more elongated shafts 20 extending between the proximal portion 10a and the distal portion 10b. The proximal portion 10b can comprise one or more handles, actuators, and/or connectors that are coupled to a proximal end region of the elongated shaft(s) 20 to facilitate delivery and/or removal of fluids and other material from the treatment site, as well as to provide a means for manipulating the distal portion 10b of the system 1. In some embodiments, the system 1 further comprises a negative pressure source 30 configured to be fluidly coupled to the distal portion 10b via the one or more handles and the elongated shaft(s) 20. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at 10:26-41.<br><br>The interior region of the capture structure **100** can be fluidly coupled to the negative pressure source **30** via the elongated shaft **24**, and negative pressure can be applied to the capture structure **100** to draw obstructive material **40** through the orifice and continue pulling the material proximally through the elongated shaft(s) **20** to a location outside of the patient's body. Instead of or in addition to applying aspiration to engage the obstructive material and/or pull the obstructive material into the capture structure **100**, the **45** operator can advance the capture structure **100** onto and over the obstructive material to force the obstructive material through the orifice. Engagement of the obstructive material in this manner deforms the wall surrounding the opening, thereby enlarging the opening to receive larger volumes of **50** obstructive material and increasing the aspiration force applied at the orifice.<br><br>U.S. Patent No. 11,376,028 at 11:37-52.<br><br>**3.** The device of claim **1**, wherein a proximal portion of the elongated shaft is configured to be fluidly coupled to a negative pressure source to apply a negative pressure within the enclosure.<br><br>U.S. Patent No. 11,376,028 at Claim 3. |

91

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

92

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |
| [22c] a fluid control device fluidically coupled between the | The Aventus Thrombectomy System further includes a fluid control device that is fluidically coupled between the pressure source and the catheter. *See, e.g.*, evidence cited for [22pre]-[22b]; *see also*: |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| pressure source and the catheter, | FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42, 44** can include a hemo-static adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alter-natively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

97

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **FIG. 32** WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]   FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22d] wherein the fluid control device is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure; and | The fluid control device of the Aventus Thrombectomy System is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure. *See, e.g.*, evidence cited for [22pre]-[22c]; *see also*:<br><br>The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | from the treatment site. In some embodiments, the first and/or second hub **42**, **44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

107

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B. |

108

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

109

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22e] the fluid control device is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to generate a flow rate within the catheter of greater than about 60 cubic centimeters per second to thereby aspirate at least a portion of the clot material into the catheter. | The fluid control device of the Aventus Thrombectomy System is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to generate a flow rate within the catheter to thereby aspirate at least a portion of the clot material into the catheter.  On information and belief, the flow rate within the catheter is greater than about 60 cubic centimeters per second at least due to the size of the catheter and volume of the pressure source of the Aventus Thrombectomy System.  *See, e.g.*, evidence cited for [22pre]-[22d]; *see also*:<br><br>The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. 2C) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. 2A and 2B, the capture structure **100** can have a proximal end portion **100a**, a distal end portion **100b**, and a longitudinal axis L (FIG. 2C) extending therebetween. The proximal end portion **100a** of the capture structure **100** defines a proximal opening **103** (see FIG. 2C) and is coupled to the distal end portion **24b** of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased. <br><br> U.S. Patent No. 11,376,028 at 24:11-28. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

116

## Exhibit E: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| | | |
|---|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. | |

**Exhibit E: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |

121