# EXHIBIT I

**CHRISTINA RAYBURN**    crayburn@hueston.com    620 Newport Center Drive

D: 949 356 6412    Suite 1300

T: 949 229 8640    Newport Beach, CA 92660

F: 888 866 4825

# HUESTON HENNIGAN LLP

September 10, 2024

**VIA E-MAIL**

Inquis Medical, Inc.
c/o Brian Cannon
Quinn Emanuel Urquhart & Sullivan, LLP
555 Twin Dolphin Dr # 560
Redwood City, CA 94065
briancannon@quinnemanuel.com

Inquis Medical, Inc.
c/o Charles Tait Graves
Wilson Sonsini Goodrich & Rosati, P.C.
One Market Plaza
Spear Tower, Suite 3300
San Francisco, CA 94105-1126
tgraves@wsgr.com

Re:    Inari/Inquis Cease and Desist

Dear Mr. Cannon and Mr. Graves:

My firm represents Inari Medical, Inc. ("Inari") in intellectual property matters and related matters. I understand that you represent Inquis Medical, Inc. ("Inquis") with respect to certain matters between Inari, Inquis, and Kit Cariquitan ("Cariquitan," together with Inari and Inquis, "Parties"), including the Forensic Protocol signed by the Parties on December 18, 2023. If this is not correct, please let us know as soon as possible.

I write in part to address the proposed addendum to the Forensic Protocol that Mr. Cannon sent Judy Jennison via email on July 23, 2024. Inari has carefully considered the proposed addendum and, unfortunately, does not find it acceptable as discussed below.

The Forensic Protocol states that "the Parties will work together in good faith to share information necessary for the Parties to understand whether and what Inari information may have been used or shared by Cariquitan with Inquis or third parties while balancing the need to protect each party's competitively sensitive information." Forensic Protocol at 2. It also contemplates that "if Phase I reveals that Cariquitan may have accessed Inari confidential information during the time he was consulting with Inquis, Inari will likely request access to Cariquitan's work product for Inquis and other communications between Inquis and Cariquitan." *Id.* at 5.

# HUESTON HENNIGAN LLP

As you likely know, Phase I of BRG's investigation revealed that Cariquitan accessed Inari confidential information while he was consulting with Inquis.[1] Inari was thus under the impression, based on the Forensic Protocol as well as Inquis' correspondence from June 17th (in which former Inquis counsel Tait Graves said "[w]e do intend to continue the protocol with the parties, and we do intend to share further information[,]"), that Inquis intended to work in good faith to share at least Cariquitan's work product for Inquis and communications between Inquis and Cariquitan. However, it is clear from the proposed addendum that Inquis will only do so under conditions that Inari cannot accept.

As you know, Inari has been trying to resolve this issue without litigation, but the proposed amendment frustrates that option by attempting to restrict Inari's ability to use documents and information provided under the Forensic Protocol in legal proceedings. If there was no misappropriation on Inquis' side, the current Forensic Protocol (which Inquis already agreed to) should be sufficient to address Inquis' concerns. If there was misappropriation on Inquis' side, Inari must reserve its legal rights. Notably, the Forensic Protocol (again, as agreed to and signed by all Parties) contemplates using BRG's analysis and information in litigation.

Adding to Inari's concerns of misappropriation, Inari has identified a number of patents that, based on publicly available information, Inari believes Inquis has and continues to infringe. Specifically, Inquis infringes Inari's U.S. Patent No. 11,890,180 with Inquis' Aventus Thrombectomy System, and infringes U.S. Patent Nos. 11,969,332; 11,974,909; and 11,986,382 with Inquis' Aventus Thrombectomy System and Aventus Clot Management System (together, the "Accused Products"). Inari hereby demands Inquis cease and desist this behavior immediately.

Inquis received FDA 510(k) clearance to market the Aventus Thrombectomy System (K232730) and the Aventus Clot Management System (K240426) in November 2023 and May 2024, respectively. On information and belief, Inquis has been making, using, selling, and/or offering for sale the Accused Products since before receiving FDA clearance for them. On information and belief, Inquis has also been instructing its customers how to use them in infringing ways.

For example, since receiving its FDA clearances, Inquis' LinkedIn and X pages regularly post "Congratulations" to customers across the country who have used one or both of the Accused Products. As another example, an Endovascular Today article sponsored by Inquis described the Aventus Thrombectomy System as "Featured Technology." *See* "Unmet Needs in the PE Thrombectomy Space," Insert to Endovascular Today (May 2024) Vol. 23, No. 5, *available at* https://assets.bmctoday.net/evtoday/pdfs/et0524_FT_Inquis.pdf. And in July 2024, Inquis presented the Accused Products at the Cardiovascular Innovations Foundation Conference in Denver, CO:[2]

---

[1] Neither I nor anyone at my firm has received information designated HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL ONLY pursuant to the Forensic Protocol.

[2] Although titled "Aventus Thrombectomy System," the device shown appears to include both the Aventus Thrombectomy System and the Aventus Clot Management System.

## HUESTON HENNIGAN LLP



On information and belief, Inquis has been producing, using, promoting, selling, and inducing physicians and hospitals to buy and use the Accused Products. Inari has not been able to obtain a sample of either of the Accused Products and, thus, has conducted a reasonable inquiry based on the available public information for its infringement analysis.

Moreover, on information and belief, Inquis itself has performed infringing procedures, or directed or controlled the performance of others in the infringing procedures, or acted as part of a joint enterprise in the performance of the infringing procedures. Inquis works in close association with at least one doctor who, on information and belief, has worked on behalf of or in association with Inquis in using the Accused Products in an infringing manner during development and/or testing of the Accused Products.

## I.    Infringement of U.S. Patent No. 11,890,180

The '180 Patent is titled "System for treating embolism and associated devices and methods." The '180 Patent discloses improved systems and methods for removing clot material from a blood vessel of a human patient via a catheter intravascularly positioned within a blood vessel, including by fluidly coupling the catheter to a pressure source via a valve or other fluid control device positioned outside the patient and applying a vacuum to the catheter via the pressure source to aspirate at least a portion of the clot material from the blood vessel. *See* U.S. Patent No. 11,890,180 at 2:45-46, 4:17-34.

As evidenced below and in the exemplary claim chart attached as Exhibit 1[3], Inquis directly infringes—literally and/or under the doctrine of equivalents—one or more claims of the '180 Patent by making, using, selling, offering for sale, and/or importing into the United States the Aventus Thrombectomy System.

---

[3] For each patent discussed herein, I note that text in this letter describes how we understand the Accused Products to work in light of our review of Inquis' public materials, website, FDA submissions, patents, and patent applications.  That said, even to the extent that the Accused Products do not precisely meet the descriptions herein, please review the attached claim charts, which set forth our infringement allegations against the Accused Products more broadly, and also review the language of the patent claims in light of what you know about the Accused Products.

3

## HUESTON HENNIGAN LLP

As evidenced in the exemplary claim chart attached as Exhibit 1, should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will have also induced infringement of one or more of the claims of the '180 Patent by encouraging direct infringement by its customers (e.g., hospitals and/or physicians). Specifically, operation of the Aventus Thrombectomy System directly infringes one or more method claims of the '180 Patent. By selling the Aventus Thrombectomy System and, on information and belief, providing instructions regarding how to use the Aventus Thrombectomy System, Inquis has encouraged, directed, and instructed its customers to directly infringe the '180 Patent. Should Inquis continue to do so after receipt of this cease and desist letter, Inquis will be doing so with the knowledge that its actions encourage direct infringement by its customers. Inquis will thus necessarily specifically intend that its customers infringe the '180 Patent through the ordinary and customary use of the Aventus Thrombectomy System.

Should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will also be engaging in contributory infringement by, on information and belief, offering to sell, selling, and/or importing into the United States the Aventus Thrombectomy System (and components thereof).

The Aventus Thrombectomy System satisfies each limitation of at least claim 22 of the '180 Patent.

Claim 22 of the '180 Patent recites:

> 22. A system for the intravascular treatment of clot material from within a vasculature of a patient, the system comprising:
>
> a catheter configured to be positioned at least partially within the vasculature proximate to the clot material;
>
> a pressure source configured to generate negative pressure; and
>
> a fluid control device fluidically coupled between the pressure source and the catheter, wherein—
>
>> the fluid control device is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure; and
>>
>> the fluid control device is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to generate a flow rate within the catheter of greater than about 60 cubic centimeters per second to thereby aspirate at least a portion of the clot material into the catheter.

The Aventus Thrombectomy System "is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature[.]" K232730 510(k) Summary. Thus, to the extent the preamble of claim 22 is construed to be limiting, the Aventus Thrombectomy System is "[a] system for the intravascular treatment of clot material"—*i.e.*, emboli and thrombi—"from within a vasculature of a patient[.]"

# HUESTON HENNIGAN LLP

The Aventus Thrombectomy System includes "a catheter" that is "configured to be positioned at least partially within the vasculature proximate to the clot material." As described in the K232730 510(k) Summary, the Aventus Thrombectomy System comprises an Aspiration Catheter. Moreover, as shown in the image below, the Aventus Thrombectomy System includes an Aspiration Catheter:



Further, Inquis' patents and patent applications describe the aspiration catheter as "having a proximal portion, a distal portion, and a lumen extending therebetween" where "the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material." U.S. Patent No. 11,376,028 at 46:10-15.

On information and belief, the Accused Products embody the Inquis patents and patent applications cited herein, and the patents and patent applications thus evidence the features and functions of the Accused Products.

The Aventus Thrombectomy System further includes "a pressure source" that is "configured to generate negative pressure." For example, the Aventus Thrombectomy System "is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into [a] Clot Canister." K232730 510(k) Summary. As another example, the Aventus Thrombectomy System includes "a vacuum source" that is configured for "'charging' the cannister 3225 to a vacuum at the desired vacuum level," *i.e.*, configured to generate negative pressure. WIPO Patent Application Publication No. WO 2023/205815 at ¶¶ [0200]-[0201]; *see also*:

5

Inquis Medical, Inc.
September 10, 2024
Page 6

## HUESTON HENNIGAN LLP



**FIG. 32**

WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32.

The Aventus Thrombectomy System further includes "a fluid control device" that is "fluidically coupled between the pressure source and the catheter[.]" For example, the Aventus Thrombectomy System uses "flow-control valves to direct the flow of fluids." K232730 510(k) Summary. As another example, "[t]here is an on/off valve 3213 on the aspiration line [3211]" "that connects to an aspiration catheter." WIPO Patent Application Publication No. WO 2023/205815 at ¶¶ [0200]-[0201], [0205]. As shown in the figure above, on/off valve 3213 fluidically couples the aspiration line 3211 and aspiration catheter to cannister 3225, which is itself coupled to vacuum source 3221. Accordingly, on/off valve 3213 is a "fluid control device" that is "fluidically coupled between the pressure source and the catheter[.]"

Moreover, "the fluid control device" of the Aventus Thrombectomy System "is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure[.]" For example, on/off valve 3213 is configured to be closed to fluidically disconnect the catheter from the vacuum source so the vacuum source may "'charg[e]' the cannister 3225 to a vacuum at the desired vacuum level." WIPO Patent Application Publication No. WO 2023/205815 at ¶¶ [0200]-[0201]; *see also* K232730 510(k) Summary (use of flow-control valves).

Additionally, "the fluid control device" of the Aventus Thrombectomy System "is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to thereby aspirate at least a portion of the clot material into the catheter." For example, as shown in the figure below, "once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0201]; *see also*:

6

# HUESTON HENNIGAN LLP



FIG. 33D

WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33D; K232730 510(k) Summary (use of flow-control valves).

On information and belief, when the aspiration valve is opened and blood and thrombus material are drawn out of the vasculature through the Aventus Thrombectomy System's aspiration catheter, the negative pressure generates a flow rate within the catheter of greater than about 60 cubic centimeters per second, at least due to the size of the catheter and volume of the pressure source of the Aventus Thrombectomy System. *See* K232730 510(k) Summary.

Inquis has had knowledge of the '180 Patent and Inquis' infringement since at least receiving this cease and desist letter. To the extent Inquis continues its infringing activities and inducement of infringement, such infringement and inducement is intentional, willful, deliberate and with knowledge of the '180 Patent and infringement thereof, entitling Inari to an award of treble damages and attorneys fees pursuant to 35 U.S.C. §§ 284-285.

Inquis' infringement has caused and will continue to cause Inari substantial and irreparable harm, entitling Inari to an award of damages and injunctive relief.

## II.       Infringement of U.S. Patent No. 11,969,332

The '332 Patent is titled "System for treating embolism and associated devices and methods." The '332 Patent discloses improved systems and methods for removing clot material from a blood vessel of a human patient via a catheter intravascularly positioned within a blood vessel, including by fluidly coupling the catheter to a pressure source via a valve or other fluid control device positioned outside the patient and applying a vacuum to the catheter via the pressure source to aspirate at least a portion of the clot material from the blood vessel. *See* U.S. Patent No. 11,969,332 at 2:45-46, 4:17-34.

Inquis directly infringes—literally and/or under the doctrine of equivalents—one or more claims of the '332 Patent by making, using, selling, offering for sale, and/or importing into the United States the Accused Products. As evidenced below and in the exemplary claim chart attached as Exhibit 2, use of the Accused Products together practices each limitation of at least claim 1 of the '332 Patent. In addition, as described above, Inquis works in close association with at least one doctor who uses the Accused Products. On information and belief, Inquis employed doctors, or has directed or controlled the actions of doctors, or has

# HUESTON HENNIGAN LLP

acted as part of a joint enterprise with doctors, in using the Accused Products in an infringing way during development and/or testing of the Accused Products.

To the extent Inquis contends another entity (e.g., the doctors working with Inquis) performs one or more of the claimed method steps, Inquis infringes the '332 Patent jointly and/or vicariously. Inquis engages or participates in a joint enterprise and/or collective conduct of making, using, offering to sell, selling, and/or importing of the Accused Products with at least one or more subsidiaries and affiliates, customers, and/or other third parties. On information and belief, Inquis provides the direction and/or control of one or more different parties. The infringing acts of subsidiaries, affiliates, customers and other third parties are attributable to Inquis.

As evidenced below and in the exemplary claim chart attached as Exhibit 2, should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will have also induced infringement of one or more of the claims of the '332 Patent by encouraging direct infringement by its customers (e.g., hospitals and/or physicians). Specifically, operation of the Accused Products directly infringes one or more method claims of the '332 Patent. By selling the Accused Products and, on information and belief, providing instructions regarding how to use the Accused Products, Inquis has encouraged, directed, and instructed its customers to directly infringe the '332 Patent. Should Inquis continue to do so after receipt of this cease and desist letter, Inquis will be doing so with the knowledge that its actions encourage direct infringement by its customers. Inquis will thus necessarily specifically intend that its customers infringe the '332 Patent through the ordinary and customary use of the Accused Products.

Should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will also be engaging in contributory infringement by, on information and belief, offering to sell, selling, and/or importing into the United States the Accused Products (and components thereof).

Use of the Accused Products together involves each limitation of at least claim 1 of the '332 Patent.

Claim 1 of the '332 Patent recites:

> 1. A method for the treatment of clot material within a vasculature of a patient, the method comprising
>
> positioning a first catheter at least partially within the vasculature proximate to the clot material;
>
> aspirating at least a portion of the clot material and blood through the first catheter and into a first container coupled to the first catheter;
>
> decoupling the first container from the first catheter;
>
> coupling the first container to a filter assembly;
>
> driving the portion of the clot material and the blood from the first container into the filter assembly, wherein the filter assembly is configured to filter the portion of the clot material from the blood to produce filtered blood;
>
> receiving the filtered blood from the filter assembly within a second container coupled to the filter assembly;

## HUESTON HENNIGAN LLP

decoupling the second container from the filter assembly;

coupling the second container to a second catheter at least partially positioned within the vasculature; and

driving the filtered blood from the second container through the second catheter into the vasculature.

The Aventus Thrombectomy System "is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature[.]" K232730 510(k) Summary. "The Aventus Clot Management System is indicated for use with the Aventus Thrombectomy System for autologous blood transfusion." K240426 510(k) Summary. Thus, to the extent the preamble of claim 1 is construed to be limiting, use of the Accused Products together involves "[a] method for the treatment of clot material within a vasculature of a patient."

Use of the Accused Products involves "positioning a first catheter at least partially within the vasculature proximate to the clot material[.]" For example, Inquis' patents and patent applications describe "[a] method of removing material from the vascular anatomy . . . comprising . . . advancing a distal section of a catheter . . . adjacent to unwanted material," i.e., a clot, "within vascular anatomy." U.S. Patent No. 11,376,028 at 6:63-67.

On information and belief, the Accused Products embody the Inquis patents and patent applications cited herein, and the patents and patent applications thus evidence the features and functions of the Accused Products.

Use of the Accused Products further involves "aspirating at least a portion of the clot material and blood through the first catheter and into a first container coupled to the first catheter." For example, the Aventus Clot Management System "is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into [a] Clot Canister." K232730 510(k) Summary. The Aventus Thrombectomy System comprises a "large bore aspiration catheter[] which utilize[s] a 60-cc manual syringe as the aspiration source." *Id*.

Use of the Accused Products further involves "decoupling the first container from the first catheter." During use of the Accused Products together, "aspirant," *i.e.*, aspirated clot material and blood, "from the Aventus Thrombectomy System procedure is injected into the Clot Cannister" via the manual syringe. K240426 510(k) Summary. The "use of flow-control valves [] direct[s] the flow of fluids." K232730 510(k) Summary. "[T]he manual syringe [] allows for directional flow control and directs aspirated blood and clot into the Clot Canister." *Id*. "The Clot Cannister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister." K240426 510(k) Summary. For example, prior to injecting the aspirant into the clot cannister, the manual syringe is decoupled from the aspiration catheter. *See* K232730 510(k) Summary; K240426 510(k) Summary.

Use of the Accused Products further involves "coupling the first container to a filter assembly." "[T]he manual syringe [] allows for directional flow control and directs aspirated blood and clot [material] into the Clot Canister." K232730 510(k) Summary. For example, the manual syringe filled with aspirant is coupled to the Clot Canister in order to inject the aspirant into the clot canister. K240426 510(k) Summary. Moreover, the Clot Canister includes a "dual layer nominal 40μ/200μ polyester screen filter." *Id*. Accordingly, the Clot Canister includes a filter assembly.

9

# HUESTON HENNIGAN LLP

Use of the Accused Products further involves "driving the portion of the clot material and the blood from the first container into the filter assembly." For example, during use of the Accused Products, "aspirant from the Aventus Thrombectomy System" contained in the manual syringe "is injected into the Clot Canister." K240426 510(k) Summary.

The "filter assembly" of the Accused Products "is configured to filter the portion of the clot material from the blood to produce filtered blood[.]" "The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter," and the resulting material passed through the filter is "filtered blood." K240426 510(k) Summary.

Use of the Accused Products further involves "receiving the filtered blood from the filter assembly within a second container coupled to the filter assembly." For example, during use of the Accused Products "blood passes through the Clot Canister . . . filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly." K240426 510(k) Summary.

Use of the Accused Products further involves "decoupling the second container from the filter assembly." For example, during use of the Accused Products, after the syringe has been filled with the filtered blood, the syringe may be decoupled from the filter assembly so that the "clinician can then return the filtered blood back to the patient" using a "suitable blood transfusion filter." K240426 510(k) Summary. The filtered blood is returned to the patient via "a blood return circuit place[d] in the vasculature." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0194].

Use of the Accused Products further involves "coupling the second container to a second catheter at least partially positioned within the vasculature." For example, after the syringe has been filled with the filtered blood, the syringe may be decoupled from the filter assembly so that the "clinician can then return the filtered blood back to the patient" using a "suitable blood transfusion filter." K240426 510(k) Summary. The filtered blood is returned to the patient via "a blood return circuit place[d] in the vasculature." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0194].

Use of the Accused Products further involves "driving the filtered blood from the pressure source through the second catheter into the vasculature." For example, after the syringe has been filled with the filtered blood, the syringe may be decoupled from the filter assembly so that the "clinician can then return the filtered blood back to the patient" using a "suitable blood transfusion filter." K240426 510(k) Summary at 1. The filtered blood is returned to the patient via "a blood return circuit place[d] in the vasculature." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0194].

Inquis has had knowledge of the '332 Patent and Inquis' infringement since at least receiving this cease and desist letter. To the extent Inquis continues its infringing activities and inducement of infringement, such infringement and inducement is intentional, willful, deliberate and with knowledge of the '332 Patent and infringement thereof, entitling Inari to an award of treble damages and attorneys fees pursuant to 35 U.S.C. §§ 284-285.

Inquis' infringement has caused and will continue to cause Inari substantial and irreparable harm, entitling Inari to an award of damages and injunctive relief.

# HUESTON HENNIGAN LLP

**III.     Infringement of U.S. Patent No. 11,974,909**

The '909 Patent is titled "System for treating embolism and associated devices and methods." The '909 Patent discloses improved systems and methods for removing clot material from a blood vessel of a human patient via a catheter intravascularly positioned within a blood vessel, including by fluidly coupling the catheter to a pressure source via a valve or other fluid control device positioned outside the patient, and applying a vacuum to the catheter via the pressure source to aspirate at least a portion of the clot material from the blood vessel. *See* U.S. Patent No. 11,974,909 at 2:45-46, 4:17-33.

Inquis directly infringes—literally and/or under the doctrine of equivalents—one or more claims of the '909 Patent by making, using, selling, offering for sale, and/or importing into the United States the Accused Products. As evidenced below and in the exemplary claim chart attached as Exhibit 3, use of the Accused Products together practices each limitation of at least claim 1 of the '909 Patent. In addition, as described above, Inquis worked in close association with at least one doctor who uses the Accused Products. On information and belief, Inquis employed doctors, or has directed or controlled the actions of doctors, or has acted as part of a joint enterprise with doctors, in using the Accused Products in an infringing way during development and/or testing of the Accused Products.

To the extent Inquis contends another entity (e.g., the doctors working with Inquis) perform one or more of the claimed method steps, Inquis infringes the '909 Patent jointly and/or vicariously. Inquis engages or participates in a joint enterprise and/or collective conduct of making, using, offering to sell, selling, and/or importing of the Accused Products with at least one or more subsidiaries and affiliates, customers, and/or other third parties. On information and belief, Inquis provides the direction and/or control of one or more different parties. The infringing acts of subsidiaries, affiliates, customers and other third parties are attributable to Inquis.

In addition, as evidenced below and in the exemplary claim chart attached as Exhibit 3, should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will have also induced infringement of one or more of the claims of the '909 Patent by encouraging direct infringement by its customers (e.g., hospitals and/or physicians). Specifically, operation of the Accused Products directly infringes one or more method claims of the '909 Patent. By selling the Accused Products and, on information and belief, providing instructions regarding how to use the Accused Products, Inquis has encouraged, directed, and instructed its customers to directly infringe the '909 Patent. Should Inquis continue to do so after receipt of this cease and desist letter, Inquis will be doing so with the knowledge that its actions encourage direct infringement by its customers. Inquis will thus necessarily specifically intend that its customers infringe the '909 Patent through the ordinary and customary use of the Accused Products.

Should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will also be engaging in contributory infringement by, on information and belief, offering to sell, selling, and/or importing into the United States the Accused Products (and components thereof).

Use of the Accused Products together practices each limitation of at least claim 1 of the '909 Patent.

Claim 1 of the '909 Patent recites:

    1. The A [sic] method for the treatment of clot material within a vasculature of a patient, the method comprising:

# HUESTON HENNIGAN LLP

positioning an aspiration catheter at least partially within the vasculature proximate to the clot material, wherein a lumen of the aspiration catheter is fluidly coupled along a flow path to a clot canister and an aspiration source proximal of the clot canister;

with a valve positioned along the flow path between the aspiration catheter and the clot canister in a closed position, generating vacuum pressure within the clot canister via the aspiration source;

moving the valve to an open position to apply the vacuum pressure to the lumen of the aspiration catheter to aspirate at least a portion of the clot material and blood into the clot canister, wherein the clot canister includes a filter configured to filter the blood from the portion of the clot material;

receiving the filtered blood through a fluid outlet of the clot canister; and

reintroducing the filtered blood into the vasculature of the patient.

The Aventus Thrombectomy System "is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature[.]" K232730 510(k) Summary. "The Aventus Clot Management System is indicated for use with the Aventus Thrombectomy System for autologous blood transfusion." K240426 510(k) Summary. Thus, to the extent the preamble of claim 1 is construed to be limiting, use of the Accused Products together involves "[a] method for the treatment of clot material within a vasculature of a patient[.]"

Use of the Aventus Thrombectomy System practices "positioning an aspiration catheter at least partially within the vasculature proximate to the clot material, wherein a lumen of the aspiration catheter is fluidly coupled along a flow path to a clot canister and an aspiration source proximal of the clot canister[.]" For example, Inquis' patents and patent applications describe "[a] method of removing material from the vascular anatomy . . . comprising . . . advancing a distal section of a catheter . . . adjacent to unwanted material," i.e., a clot, "within vascular anatomy." U.S. Patent No. 11,376,028 at 6:63-67. Inquis' patents and applications further describe a catheter that is fluidically coupled to a "vacuum source 3221," i.e., an aspiration source, and a "clot canister 3325." *See, e.g.*, WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0200].

Moreover, "[t]here is an on/off valve 3213 on the aspiration line [3211]" "that connects to an aspiration catheter" and the lumen thereof. WIPO Patent Application Publication No. WO 2023/205815 at ¶¶ [0200]-[0201], [0205]. As shown in the figure below, on/off valve 3213 fluidically couples the aspiration line and the lumen of the aspiration catheter to cannister 3225, which is itself coupled to vacuum source 3221 that is proximal of the clot canister. Accordingly, the lumen of the aspiration catheter, the clot canister 3325, and the vacuum source 3321 are fluidically coupled along a flow path.

## HUESTON HENNIGAN LLP



**FIG. 32**

WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32.

On information and belief, the Accused Products embody the Inquis patents and patent applications cited herein, and the patents and patent applications thus evidence the features and functions of the Accused Products.

Use of the Accused Products together practices "with a valve positioned along the flow path between the aspiration catheter and the clot canister in a closed position, generating vacuum pressure within the clot canister via the aspiration source." For example, with on/off valve 3213 closed, use of the Accused Products includes "'charging' the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm)" via "vacuum source 3321." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0201].

Use of the Accused Products further practices "moving the valve to an open position to apply the vacuum pressure to the lumen of the aspiration catheter to aspirate at least a portion of the clot material and blood into the clot canister, wherein the clot canister includes a filter configured to filter the blood from the portion of the clot material." For example, after charging the canister and "[o]nce the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0201]. Moreover, the clot canister includes a filter where "[c]lot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister." *Id.*; *see also*:

## HUESTON HENNIGAN LLP



**FIG. 33D**

WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33D.

Use of the Accused Products further practices "receiving the filtered blood through a fluid outlet of the clot canister." For example, once "the blood passes though the Clot Canister dual layer . . . filter" it "fil[s] a syringe preconnected to the female luer lock that is positioned below the filter assembly." K240426 510(k) Summary.

Finally, use of the Aventus Clot Management System practices "reintroducing the filtered blood into the vasculature of the patient." For example, once "the blood passes though [the Accused Products'] Clot Canister dual layer . . . filter" it "fil[s] a syringe preconnected to the female luer lock that is positioned below the filter assembly." K240426 510(k) Summary. "The clinician can then return the filtered blood back to the patient." *Id*. The filtered blood is returned to the patient via "a blood return circuit place[d] in the vasculature." WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0194].

Inquis has had knowledge of the '909 Patent and Inquis' infringement since at least receiving this cease and desist letter. To the extent Inquis continues its infringing activities and inducement of infringement, such infringement and inducement is intentional, willful, deliberate and with knowledge of the '909 Patent and infringement thereof, entitling Inari to an award of treble damages and attorneys fees pursuant to 35 U.S.C. §§ 284-285.

Inquis' infringement has caused and will continue to cause Inari substantial and irreparable harm, entitling Inari to an award of damages and injunctive relief.

## IV.    Infringement of U.S. Patent No. 11,986,382

The '382 Patent is titled "System for treating embolism and associated devices and methods." The '382 Patent discloses improved systems and methods for removing clot material from a blood vessel of a human patient via a catheter intravascularly positioned within a blood vessel, including by fluidly coupling the catheter to a pressure source via a valve or other fluid control device positioned outside the patient, and applying a vacuum to the catheter via the pressure source to aspirate at least a portion of the clot material from the blood vessel. *See* U.S. Patent No. 11,986,382 at 2:45-46, 4:17-34.

**HUESTON HENNIGAN LLP**

Inquis directly infringes—literally and/or under the doctrine of equivalents—one or more claims of the '382 Patent by making, using, selling, offering for sale, and/or importing into the United States the Accused Products. As evidenced below and in the exemplary claim chart attached as Exhibit 4, use of the Accused Products together practices each limitation of at least claim 1 of the '382 Patent. In addition, as described above, Inquis worked in close association with at least one doctor who uses the Accused Products. On information and belief, Inquis employed doctors, or has directed or controlled the actions of doctors, or has acted as part of a joint enterprise with doctors, in using the Accused Products in an infringing way during development and/or testing of the Accused Products.

To the extent Inquis contends another entity (e.g., the doctors working with Inquis) perform one or more of the claimed method steps, Inquis infringes the '382 Patent jointly and/or vicariously. Inquis engages or participates in a joint enterprise and/or collective conduct of making, using, offering to sell, selling, and/or importing of the Accused Products with at least one or more subsidiaries and affiliates, customers, and/or other third parties. On information and belief, Inquis provides the direction and/or control of one or more different parties. The infringing acts of subsidiaries, affiliates, customers and other third parties are attributable to Inquis.

In addition, as evidenced below and in the exemplary claim chart attached as Exhibit 4, should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will have also induced infringement of one or more of the claims of the '382 Patent by encouraging direct infringement by its customers (e.g., hospitals and/or physicians). Specifically, operation of the Accused Products directly infringes one or more method claims of the '382 Patent. By selling the Accused Products and, on information and belief, providing instructions regarding how to use the Accused Products, Inquis has encouraged, directed, and instructed its customers to directly infringe the '382 Patent. Should Inquis continue to do so after receipt of this cease and desist letter, Inquis will be doing so with the knowledge that its actions encourage direct infringement by its customers. Inquis will thus necessarily specifically intend that its customers infringe the '382 Patent through the ordinary and customary use of the Accused Products.

Should Inquis continue its behavior after receipt of this cease and desist letter, Inquis will also be engaging in contributory infringement by, on information and belief, offering to sell, selling, and/or importing into the United States the Accused Products (and components thereof).

Use of the Accused Products together practices each limitation of at least claim 1 of the '382 Patent.

Claim 1 of the '382 Patent recites:

> 1. A method of filtering clot material from blood, the method comprising:
>
> coupling a first syringe containing blood and clot material to a first connector of a filter device;
>
> coupling a second syringe to a second connector of the filter device;
>
> depressing a plunger of the first syringe to drive the blood and clot material into a chamber of the filter device; and

15

**HUESTON HENNIGAN LLP**

withdrawing a plunger of the second syringe to draw the blood through a filter within the chamber of the filter device and into the second syringe, wherein the filter is sized to inhibit the clot material from passing therethrough.

The Aventus Thrombectomy System "is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature[.]" K232730 510(k) Summary. "The Aventus Clot Management System is indicated for use with the Aventus Thrombectomy System for autologous blood transfusion." K240426 510(k) Summary. Thus, to the extent the preamble of claim 1 is construed to be limiting, use of the Accused Products together involves "[a] method of filtering clot material from blood[.]"

Use of the Accused Products practices "coupling a first syringe containing blood and clot material to a first connector of a filter device[.]" For example, the Accused Products include a "dual action manual syringe" that "directs aspirated blood and clot into the Clot Cannister." K240426 510(k) Summary. The Clot Cannister includes a "dual layer . . . polyester screen filter." K240426 510(k) Summary.

Use of the Accused Products further practices "coupling a second syringe to a second connector of the filter device." For example, in the Aventus Clot Management System, "blood passes through [the Accused Products'] Clot Cannister . . . filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly." K240426 510(k) Summary.

Use of the Accused Products further practices "depressing a plunger of the first syringe to drive the blood and clot material into a chamber of the filter device." For example, "aspirant"—including blood and clot material—"is injected into the [Accused Products'] Clot Canister" via an "Aspiration Syringe." K240426 510(k) Summary.

Use of the Accused Products further practices "withdrawing a plunger of the second syringe to draw the blood through a filter within the chamber of the filter device and into the second syringe, wherein the filter is sized to inhibit the clot material from passing therethrough." For example, when using the Aventus Clot Management System, "blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly." K240426 510(k) Summary. A person of ordinary skill in the art would understand that a 40μ/200μ polyester screen filter is sized to inhibit clot material from passing through. The syringe is filled "via negative pressure," *i.e.*, by withdrawing the syringe's plunger. *Id*. at 2.

Inquis has had knowledge of the '382 Patent and Inquis' infringement since at least receiving this cease and desist letter. To the extent Inquis continues its infringing activities and inducement of infringement, such infringement and inducement is intentional, willful, deliberate and with knowledge of the '382 Patent and infringement thereof, entitling Inari to an award of treble damages and attorneys fees pursuant to 35 U.S.C. §§ 284-285.

Inquis' infringement has caused and will continue to cause Inari substantial and irreparable harm, entitling Inari to an award of damages and injunctive relief.

\*    \*    \*

16

**HUESTON HENNIGAN LLP**

Should you have any questions or would like to discuss any of the issues included in this letter, please do not hesitate to contact me. Inari reserves all rights.

Very truly yours,

Christina Rayburn

# EXHIBIT 1

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| [1pre]. A method for the treatment of clot material within a vasculature of a patient, the method comprising: | To the extent the preamble is limiting, use of the Aventus Thrombectomy System practices a method for the treatment of clot material (or emboli/thrombi) within a vasculature (or blood vessels) of a patient. *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Submission Number *(if known)*<br><br>K240117<br><br>Device Name<br><br>Aventus Thrombectomy System (IM-2001/IM-0002)<br><br>Indications for Use *(Describe)*<br><br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at Indications for Use.<br><br>**IV.    DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness. |
| | The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister. |
| | K240117 510(k) Summary at 1-2. |
| | V.  **INDICATIONS FOR USE** The Aventus Thrombectomy System is indicated for: <br> • The non-surgical removal of emboli and thrombi from blood vessels. <br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |
| | K240117 510(k) Summary at 2. |

3

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K240117 510(k) Summary at 2.<br><br>510(k) Number *(if known)*<br>K232730<br><br>Device Name<br>Aventus Thrombectomy System<br><br>Indications for Use *(Describe)*<br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K232730 510(k) Summary at Indications for Use. |

4

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | IV. **DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>V. **INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | K232730 510(k) Summary at 2.<br><br>VI. **COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. Notably, the Malibu Aspiration Catheter cleared under K223929—which Inquis relied on as the predicate device for Inquis' K232730—used Inari's FlowTriever Retrieval/Aspiration System cleared under K211013 as its predicate device. |

6

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | (57) **ABSTRACT** <br><br> According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough. <br><br> U.S. Patent No. 11,376,028 at Abstract. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**



**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

10

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. 1 schematically depicts a treatment system 1 (also referred to herein as "the system 1") configured in accordance with the present technology. The treatment system 1 is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

11

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [1a] positioning a catheter at least partially within the vasculature proximate to the clot material, | Use of the Aventus Thrombectomy System also practices positioning a catheter at least partially within the vasculature (of a patient) proximate to the clot material.  *See, e.g.,* evidence cited for [1pre]; *see also*: |

12

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

13

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

14

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation<br><br>Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2. |

16

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

17

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | As shown in FIG. 2A, the treatment system 10 can include a sheath 22 and an elongated shaft 24 extending between the proximal and distal portions 10a, 10b of the system 10. The sheath 22 can be a generally tubular member having a proximal end portion 22a, a distal end portion 22b, and a lumen extending therethrough. The elongated shaft 24 can also be a generally tubular member having a proximal end portion 24a, a distal end portion 24b, and a lumen extending therethrough. The elongated shaft 24 can be configured to be slidably positioned through the lumen of the sheath 22. In some embodiments, the capture structure 100 is carried by a distal end portion 24b of the elongated shaft 24, and both the elongated shaft 24 and the capture structure 100 are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure 100 is self-expanding, the sheath 22 can be configured to radially constrain the capture structure 100 during delivery of the distal portion 10b and release the capture structure 100 to self-expand into the expanded state upon proximal withdrawal of the sheath 22.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>U.S. Patent No. 11,376,028 at FIGS. 11A-E. |

20

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>FIG. 33A<br><br>FIG. 33B<br><br>FIG. 33C<br><br>U.S. Patent No. 11,376,028 at FIGS. 33A-C. |

21

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **FIG. 31** WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31. [0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen. WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |
| [1b] wherein the catheter is configured | Use of the Aventus Thrombectomy System further practices wherein the catheter is configured to be fluidically coupled to a pressure source (e.g., a syringe or vacuum |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| to be fluidically coupled to a pressure source via a fluid control device, and | pump) via a fluid control device (e.g., a valve).  *See, e.g.*, evidence cited for [1pre]-[1a]; *see also*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
| --- | --- |
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

25

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI.  COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730.  The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system.  Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source.  Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel.  Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids.  Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 1 <br><br> U.S. Patent No. 11,376,028 at Fig. 1. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  U.S. Patent No. 11,376,028 at Fig. 2D.<br><br>As shown in FIG. 1, the system 1 may comprise a proximal portion 10a configured to be positioned outside of the patient's body during the procedure, a distal portion 10b configured to be positioned at a treatment site within a blood vessel, and one or more elongated shafts 20 extending between the proximal portion 10a and the distal portion 10b. The proximal portion 10b can comprise one or more handles, actuators, and/or connectors that are coupled to a proximal end region of the elongated shaft(s) 20 to facilitate delivery and/or removal of fluids and other material from the treatment site, as well as to provide a means for manipulating the distal portion 10b of the system 1. In some embodiments, the system 1 further comprises a negative pressure source 30 configured to be fluidly coupled to the distal portion 10b via the one or more handles and the elongated shaft(s) 20. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at 10:26-41.<br><br>The interior region of the capture structure **100** can be fluidly coupled to the negative pressure source **30** via the elongated shaft **24**, and negative pressure can be applied to the capture structure **100** to draw obstructive material **40** through the orifice and continue pulling the material proximally through the elongated shaft(s) **20** to a location outside of the patient's body. Instead of or in addition to applying aspiration to engage the obstructive material and/or pull the obstructive material into the capture structure **100**, the **45** operator can advance the capture structure **100** onto and over the obstructive material to force the obstructive material through the orifice. Engagement of the obstructive material in this manner deforms the wall surrounding the opening, thereby enlarging the opening to receive larger volumes of **50** obstructive material and increasing the aspiration force applied at the orifice.<br><br>U.S. Patent No. 11,376,028 at 11:37-52.<br><br>3. The device of claim **1**, wherein a proximal portion of the elongated shaft is configured to be fluidly coupled to a negative pressure source to apply a negative pressure within the enclosure.<br><br>U.S. Patent No. 11,376,028 at Claim 3. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs 42, 44 can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub 44 includes a connector configured to be coupled to a negative pressure source 30 (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft 24. Additionally or alternatively, the first hub 42 can include a connector configured to be coupled to a negative pressure source 30 for applying a negative pressure through a lumen of the sheath 22. In some embodiments, the first and/or second hub 42, 44 can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs 42, 44 can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. In some embodiments, the first and/or second hub 42, 44 includes one or more actuators that enable the operator to manipulate the distal portion 10b of the system 10. For example, the second hub 44 can include an actuator for controlling the curvature of an articulating region of the elongated shaft 24, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

34

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 32 <br><br> WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

35

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]     FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |
| [1c] wherein (a) opening of the fluid control device | Use of the Aventus Thrombectomy System further practices wherein (a) opening of the fluid control device fluidically connects the pressure source to the catheter and (b) |

36

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| fluidically connects the pressure source to the catheter and (b) closing of the fluid control device fluidically disconnects the pressure source from the catheter; | closing of the fluid control device fluidically disconnects the pressure source from the catheter. *See, e.g.*, evidence cited for [1pre]-[1b]; *see also*: <br><br> The first and/or second hubs **42, 44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material <br><br> from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein. <br><br> U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

39

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. <br><br> U.S. Patent No. 11,376,028 at 25:20-38. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>FIG. 32<br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

41

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | FIG. 33A <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

43

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1d] with the fluid control device closed to inhibit fluid flow from the catheter to the pressure source, activating the pressure source to generate negative pressure within the pressure source; and | Use of the Aventus Thrombectomy System further practices with the fluid control device closed to inhibit fluid flow from the catheter to the pressure source, activating the pressure source to generate negative pressure within the pressure source. *See, e.g.,* evidence cited for [1pre]-[1c]; *see also:*<br><br>The first and/or second hubs **42, 44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42**, **44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

49

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33A. |

50

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  FIG. 33B |

WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B.

[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within

51

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
| --- | --- |
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1e] after generating the negative pressure, opening the fluid control device to apply the negative pressure to the catheter to generate a flow rate within the catheter of greater than about 60 cubic centimeters per second to thereby aspirate at least a portion of the clot material into the catheter. | Use of the Aventus Thrombectomy System further practices after generating the negative pressure, opening the fluid control device to apply the negative pressure to the catheter to generate a flow rate within the catheter to thereby aspirate at least a portion of the clot material into the catheter. On information and belief, the flow rate within the catheter is greater than about 60 cubic centimeters per second at least due to the size of the catheter and volume of the pressure source of the Aventus Thrombectomy System. *See, e.g.*, evidence cited for [1pre]-[1d]; *see also*:<br><br>The first and/or second hubs 42, 44 can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub 44 includes a connector configured to be coupled to a negative pressure source 30 (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft 24. Additionally or alternatively, the first hub 42 can include a connector configured to be coupled to a negative pressure source 30 for applying a negative pressure through a lumen of the sheath 22. In some embodiments, the first and/or second hub 42, 44 can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs 42, 44 can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100a**, a distal end portion **100b**, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100a** of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24b** of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

55

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

56

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI.   COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929.  The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source.  Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel.  Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

57

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22pre] A system for the intravascular treatment of clot material from within a vasculature of a patient, the system comprising: | To the extent the preamble is limiting, the Aventus Thrombectomy System is a system for the intravascular treatment of clot material (or emboli/thrombi) from within a vasculature (or blood vessels) of a patient.  *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **Submission Number** *(if known)* <br><br> K240117 <br><br> **Device Name** <br><br> Aventus Thrombectomy System (IM-2001/IM-0002) <br><br> **Indications for Use** *(Describe)* <br><br> The Aventus Thrombectomy System is indicated for: <br><br> • The non-surgical removal of emboli and thrombi from blood vessels. <br><br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br><br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. <br><br> K240117 510(k) Summary at Indications for Use. <br><br> **IV.    DEVICE DESCRIPTION** <br><br> The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components: <br><br> • Aventus Aspiration Catheter II <br> • Clot Management System consisting of: <br>    • Aspiration Syringe <br>    • Clot Canister <br><br> K240117 510(k) Summary at 1. <br><br> The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness. <br><br> The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister. <br><br> K240117 510(k) Summary at 1-2. <br><br> V. **INDICATIONS FOR USE** <br> The Aventus Thrombectomy System is indicated for: <br> • The non-surgical removal of emboli and thrombi from blood vessels. <br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. <br><br> K240117 510(k) Summary at 2. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**

The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.

The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.

The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.

K240117 510(k) Summary at 2.

510(k) Number *(if known)*
K232730

Device Name
Aventus Thrombectomy System

Indications for Use *(Describe)*
The Aventus Thrombectomy System is indicated for:

• The non-surgical removal of emboli and thrombi from blood vessels.

• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.

The Aventus Thrombectomy System is intended for use in the peripheral vasculature.

K232730 510(k) Summary at Indications for Use. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>**V. INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
| --- | --- |
| | K232730 510(k) Summary at 2.<br><br>**VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | (57) **ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**



FIG. 4A

FIG. 4B

FIG. 4C

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. **1** schematically depicts a treatment system **1** (also referred to herein as "the system **1**") configured in accordance with the present technology. The treatment system **1** is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [22a] a catheter configured to be positioned at least partially within the | The Aventus Thrombectomy System includes a catheter configured to be positioned at least partially within the vasculature of a patient proximate to the clot material. *See, e.g.*, evidence cited for [22pre]; *see also*: |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| vasculature proximate to the clot material; | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  https://www.youtube.com/watch?v=q9o5InQwZcw |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator.  A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation<br><br>Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft.  The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br><br>• Clot Management System consisting of:<br><br>    • Aspiration Syringe<br><br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

78

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | As shown in FIG. 2A, the treatment system **10** can include a sheath **22** and an elongated shaft **24** extending between the proximal and distal portions **10a**, **10b** of the system **10**. The sheath **22** can be a generally tubular member having a proximal end portion **22a**, a distal end portion **22b**, and a lumen extending therethrough. The elongated shaft **24** can also be a generally tubular member having a proximal end portion **24a**, a distal end portion **24b**, and a lumen extending therethrough. The elongated shaft **24** can be configured to be slidably positioned through the lumen of the sheath **22**. In some embodiments, the capture structure **100** is carried by a distal end portion **24b** of the elongated shaft **24**, and both the elongated shaft **24** and the capture structure **100** are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure **100** is self-expanding, the sheath **22** can be configured to radially constrain the capture structure **100** during delivery of the distal portion **10b** and release the capture structure **100** to self-expand into the expanded state upon proximal withdrawal of the sheath **22**.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br>FIG. 11A<br>FIG. 11B<br>FIG. 11C<br>FIG. 11D<br>FIG. 11E<br><br>U.S. Patent No. 11,376,028 at FIGS. 11A-E. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br>FIG. 33A<br><br>FIG. 33B<br><br>FIG. 33C |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at FIGS. 33A-C.<br><br>The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **FIG. 31** <br><br> WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31. <br><br> [0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen. <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| [22b] a pressure source configured to generate negative pressure; and | The Aventus Thrombectomy System further includes a pressure source (e.g., a syringe or vacuum pump) that is configured to generate negative pressure. *See, e.g.*, evidence cited for [22pre]-[22a]; *see also*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 1 U.S. Patent No. 11,376,028 at Fig. 1. |

88

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIG. 2A <br><br> U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>FIG. 2D<br><br>U.S. Patent No. 11,376,028 at Fig. 2D.<br><br>As shown in FIG. 1, the system 1 may comprise a proximal portion 10a configured to be positioned outside of the patient's body during the procedure, a distal portion 10b configured to be positioned at a treatment site within a blood vessel, and one or more elongated shafts 20 extending between the proximal portion 10a and the distal portion 10b. The proximal portion 10b can comprise one or more handles, actuators, and/or connectors that are coupled to a proximal end region of the elongated shaft(s) 20 to facilitate delivery and/or removal of fluids and other material from the treatment site, as well as to provide a means for manipulating the distal portion 10b of the system 1. In some embodiments, the system 1 further comprises a negative pressure source 30 configured to be fluidly coupled to the distal portion 10b via the one or more handles and the elongated shaft(s) 20. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | U.S. Patent No. 11,376,028 at 10:26-41. |

> The interior region of the capture structure **100** can be fluidly coupled to the negative pressure source **30** via the elongated shaft **24**, and negative pressure can be applied to the capture structure **100** to draw obstructive material **40** through the orifice and continue pulling the material proximally through the elongated shaft(s) **20** to a location outside of the patient's body. Instead of or in addition to applying aspiration to engage the obstructive material and/or pull the obstructive material into the capture structure **100**, the **45** operator can advance the capture structure **100** onto and over the obstructive material to force the obstructive material through the orifice. Engagement of the obstructive material in this manner deforms the wall surrounding the opening, thereby enlarging the opening to receive larger volumes of **50** obstructive material and increasing the aspiration force applied at the orifice.

U.S. Patent No. 11,376,028 at 11:37-52.

> **3.** The device of claim **1**, wherein a proximal portion of the elongated shaft is configured to be fluidly coupled to a negative pressure source to apply a negative pressure within the enclosure.

U.S. Patent No. 11,376,028 at Claim 3.

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **FIG. 32** <br><br> WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities. <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |
| [22c] a fluid control device fluidically coupled between the | The Aventus Thrombectomy System further includes a fluid control device that is fluidically coupled between the pressure source and the catheter. *See, e.g.*, evidence cited for [22pre]-[22b]; *see also*: |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| pressure source and the catheter, | <br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material<br><br>from the treatment site. In some embodiments, the first and/or second hub **42**, **44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100**a, a distal end portion **100**b, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100**a of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24**b of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased. <br><br> U.S. Patent No. 11,376,028 at 24:11-28. |

97

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>**FIG. 32**<br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | [0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22d] wherein the fluid control device is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure; and | The fluid control device of the Aventus Thrombectomy System is configured to be closed to fluidically disconnect the pressure source from the catheter when the pressure source generates the negative pressure. *See, e.g.*, evidence cited for [22pre]-[22c]; *see also*:<br><br>The first and/or second hubs **42, 44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

104

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100a**, a distal end portion **100b**, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100a** of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24b** of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

105

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

106

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

107

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B. |

108

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| |  WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [22e] the fluid control device is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to generate a flow rate within the catheter of greater than about 60 cubic centimeters per second to thereby aspirate at least a portion of the clot material into the catheter. | The fluid control device of the Aventus Thrombectomy System is configured to be opened to fluidically connect the pressure to the catheter after the pressure source generates the negative pressure to generate a flow rate within the catheter to thereby aspirate at least a portion of the clot material into the catheter. On information and belief, the flow rate within the catheter is greater than about 60 cubic centimeters per second at least due to the size of the catheter and volume of the pressure source of the Aventus Thrombectomy System. *See, e.g.,* evidence cited for [22pre]-[22d]; *see also*: <br><br> The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

114

## Exhibit 1: US Patent No. 11,890,180 Claim Chart

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

116

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K2400117 510(k) Summary at 2. |

117

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

118

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 1: US Patent No. 11,890,180 Claim Chart**

| Claim Limitation | Representative Evidence in Aventus Thrombectomy System |
|---|---|
|  | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |

# EXHIBIT 2

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| [1pre] A method for the treatment of clot material within a vasculature of a patient, the method comprising | To the extent the preamble is limiting, use of the Accused Products together practices a method for the treatment of clot material (or emboli/thrombi) within a vasculature (or blood vessels) of a patient. *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | Submission Number *(if known)*<br><br>K240117<br><br>Device Name<br><br>Aventus Thrombectomy System (IM-2001/IM-0002)<br><br>Indications for Use *(Describe)*<br><br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at Indications for Use.<br><br>IV.    DEVICE DESCRIPTION<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K240117 510(k) Summary at 1. |

2

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2.<br><br>V. **INDICATIONS FOR USE**<br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at 2. |

3

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate.<br><br>The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials.<br><br>The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software.<br><br>K240117 510(k) Summary at 2.<br><br>510(k) Number *(if known)*<br>K232730<br><br>Device Name<br>Aventus Thrombectomy System<br><br>Indications for Use *(Describe)*<br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | K232730 510(k) at Indications for Use.<br><br>**IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **V. INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K232730 510(k) Summary at 2.<br><br>**VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. Notably, the Malibu Aspiration Catheter cleared under K223929—which Inquis relied on as the predicate device for Inquis' K232730—used Inari's FlowTriever Retrieval/Aspiration System cleared under K211013 as its predicate device. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **(57) ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

8

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | |

9

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. 1-36. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. 1 schematically depicts a treatment system 1 (also referred to herein as "the system 1") configured in accordance with the present technology. The treatment system 1 is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

11

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI.  COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176.  The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>*See also* https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System). |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0006]  Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [1a] positioning a first catheter at least partially within the | Use of the Aventus Clot Management System practices positioning a first catheter at least partially within the vasculature of the patient proximate to the clot material.  *See, e.g.*, evidence cited for [1pre]; *see also*: |

13

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| vasculature proximate to the clot material; |   Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  https://www.youtube.com/watch?v=q9o5InQwZcw |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br><br>• Clot Management System consisting of:<br><br>    • Aspiration Syringe<br><br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator.  A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation<br><br>Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft.  The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2. |

17

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>   • Aspiration Syringe<br>   • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

18

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIG. 2A <br><br> U.S. Patent No. 11,376,028 at Fig. 2A. |

19

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | As shown in FIG. 2A, the treatment system 10 can include a sheath 22 and an elongated shaft 24 extending between the proximal and distal portions 10a, 10b of the system 10. The sheath 22 can be a generally tubular member having a proximal end portion 22a, a distal end portion 22b, and a lumen extending therethrough. The elongated shaft 24 can also be a generally tubular member having a proximal end portion 24a, a distal end portion 24b, and a lumen extending therethrough. The elongated shaft 24 can be configured to be slidably positioned through the lumen of the sheath 22. In some embodiments, the capture structure 100 is carried by a distal end portion 24b of the elongated shaft 24, and both the elongated shaft 24 and the capture structure 100 are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure 100 is self-expanding, the sheath 22 can be configured to radially constrain the capture structure 100 during delivery of the distal portion 10b and release the capture structure 100 to self-expand into the expanded state upon proximal withdrawal of the sheath 22.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

20

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | U.S. Patent No. 11,376,028 at FIGS. 11A-E.<br><br><br>FIG. 33A<br><br><br>FIG. 33B<br><br><br>FIG. 33C |

22

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | U.S. Patent No. 11,376,028 at FIGS. 33A-C.<br><br>The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

23

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **FIG. 31** <br><br> WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31. <br><br> [0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen. <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| [1b] aspirating at least a portion of the clot material and blood through the first catheter and into a first container coupled to the first catheter; | Use of the Accused Products together also practices aspirating at least a portion of the clot material and blood through the first catheter and into a first container coupled to the first catheter. *See, e.g.,* evidence cited for [1pre]-[1a]; *see also*:  Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material<br><br>from the treatment site. In some embodiments, the first and/or second hub **42**, **44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. 2C) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2**A and **2**B, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2**C) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2**C) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

27

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
| --- | --- |
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

28

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1. |

29

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 2.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 2. |

30

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System). |

31

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | FIG. 31 WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31. [0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen. WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

33

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  FIG. 33D  WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.  [0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

34

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

35

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1c] decoupling the first container from the first catheter; | Use of the Accused Products together also practices decoupling the first container from the first catheter. *See, e.g.*, evidence cited for [1pre]-[1b]; *see also*: <br><br> The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

36

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100a**, a distal end portion **100b**, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100a** of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24b** of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

37

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The first and/or second hubs **42, 44** can include a hemo-static adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38. |

39

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 2. |

40

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br><br>K240426 510(k) Summary at 1. |

41

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176.  The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).<br><br>[0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1d] coupling the first container to a filter assembly; | Use of the Accused Products together also practices coupling the first container to a filter assembly. *See, e.g.*, evidence cited for [1pre]-[1c]; *see also*: |

VI. **COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**

The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.

The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.

The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.

K232730 510(k) Summary at 2.

The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.

K232730 510(k) Summary at 2.

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

45

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System). |

46

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

47

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>FIG. 33D<br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201] In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1e] driving the portion of the clot material and the blood from the first container into the filter assembly, | Use of the Accused Products together further practices driving the portion of the clot material and the blood from the first container into the filter assembly. *See, e.g.*, evidence cited for [1pre]-[1d]; *see also*: <br><br> The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided). <br><br> K240426 510(k) Summary at 1. <br><br> The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood. <br><br> K240426 510(k) Summary at 2. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).<br><br>FIG. 33C<br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

51

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. [0201] In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

53

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0201].<br><br><br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 38. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0063]    Also described herein are methods of reperfusing blood during a clot removal procedure, the method comprising: charging an upper chamber of a reperfusion system with a vacuum; opening an aspiration valve and aspirating blood from the patient into the upper chamber through an aspiration inlet into the upper chamber and filtering clot material from the blood using a coarse filter in fluid communication with the upper chamber; collecting the blood from the upper chamber in a lower chamber after filtering the clot material, wherein collecting the blood from the upper chamber in the lower chamber comprises opening a partition valve separating the upper chamber from the lower chamber when the vacuum in the upper chamber is released to approximately the pressure of the lower chamber so that the blood drains from the upper chamber into the lower chamber by gravity; opening a reperfusion valve in fluid communication with the lower chamber after pressure in the lower chamber is at approximately atmosphere pressure; and returning the blood from the lower chamber into the patient's body. <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ [0063]. |
| [1f] wherein the filter assembly is configured to filter the portion of the clot material from the blood to produce filtered blood; | Use of the Accused Products together further practices wherein the filter assembly is configured to filter the portion of the clot material from the blood to produce filtered blood. *See, e.g.*, evidence cited for [1pre]-[1e]; *see also*: <br><br> The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided). |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System). |

56

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

57

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br> WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. <br><br> [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

59

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. <br><br> <br><br> WIPO Patent Application Publication No. WO 2023/205815 at Fig. 38. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | |
| [1g] receiving the filtered blood from the filter assembly within a second container coupled to the filter assembly; | Use of the Accused Products together further practices receiving the filtered blood from the filter assembly within a second container coupled to the filter assembly. *See, e.g.,* evidence cited for [1pre]-[1f]; *see also*: |

The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).

K240426 510(k) Summary at 1.

The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.

K240426 510(k) Summary at 2.

https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).

61

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

62

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIG. 33D<br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]   In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1h] decoupling the second container from the filter assembly; | Use of the Accused Products together further practices decoupling the second container from the filter assembly.  *See, e.g.*, evidence cited for [1pre]-[1g]; *see also*:<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIG. 33C<br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

67

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. |

68

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0194]    Further, the blood collection apparatuses described herein may be configured to allow for the reperfusion of the collected fluid blood. Although this may simply be an openable lid that allows collected fluid to be removed with a syringe and fine filter, more particularly, the apparatuses described herein may be adapted to filter and treat the blood so that it may be immediately and easily used within the operating theater near the patient (or directly coupled to the patient) quickly and in a manner that prevents foaming and/or disturbing of the blood. In some examples the filtered blood may be configured to be withdrawn from a bottom sidewall via a needless syringe valve. This may allow the fluid blood to be withdrawn from the blood collection apparatus by a syringe for reperfusion to the patient through a blood return circuit place in the vasculature. In some cases the blood return circuit may be directly coupled to the apparatus. <br><br> WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0194. <br><br> [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| | | |
|---|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. | |

70

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1i] coupling the second container to a second catheter at least partially positioned within the vasculature; and | Use of the Aventus Clot Management system practices coupling the second container to a second catheter at least partially positioned within the vasculature. *See, e.g.*, evidence cited for [1pre]-[1h]; *see also*:<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).<br><br>[0194]    Further, the blood collection apparatuses described herein may be configured to allow for the reperfusion of the collected fluid blood. Although this may simply be an openable lid that allows collected fluid to be removed with a syringe and fine filter, more particularly, the apparatuses described herein may be adapted to filter and treat the blood so that it may be immediately and easily used within the operating theater near the patient (or directly coupled to the patient) quickly and in a manner that prevents foaming and/or disturbing of the blood. In some examples the filtered blood may be configured to be withdrawn from a bottom sidewall via a needless syringe valve. This may allow the fluid blood to be withdrawn from the blood collection apparatus by a syringe for reperfusion to the patient through a blood return circuit place in the vasculature. In some cases the blood return circuit may be directly coupled to the apparatus.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0194. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
| --- | --- |
| | <br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

75

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1j] driving the filtered blood from the second container through the second catheter into the vasculature. | Use of the Aventus Clot Management System further practices driving the filtered blood from the second container through the second catheter into the vasculature. *See, e.g.,* evidence cited for [1pre]-[1i]; *see also*:<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | https://www.inarimedical.com/flowsaver-blood-return (predicate device Inari FlowSaver Blood Return System).<br><br>[0194] Further, the blood collection apparatuses described herein may be configured to allow for the reperfusion of the collected fluid blood. Although this may simply be an openable lid that allows collected fluid to be removed with a syringe and fine filter, more particularly, the apparatuses described herein may be adapted to filter and treat the blood so that it may be immediately and easily used within the operating theater near the patient (or directly coupled to the patient) quickly and in a manner that prevents foaming and/or disturbing of the blood. In some examples the filtered blood may be configured to be withdrawn from a bottom sidewall via a needless syringe valve. This may allow the fluid blood to be withdrawn from the blood collection apparatus by a syringe for reperfusion to the patient through a blood return circuit place in the vasculature. In some cases the blood return circuit may be directly coupled to the apparatus.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0194. |

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

## Exhibit 2: US Patent No. 11,969,332 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D.<br><br>[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

79

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

80

**Exhibit 2: US Patent No. 11,969,332 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |

# EXHIBIT 3

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| [1pre]. The A method for the treatment of clot material within a vasculature of a patient, the method comprising: | To the extent the preamble is limiting, use of the Accused Products together practices a method for the treatment of clot material (or emboli/thrombi) within a vasculature (or blood vessels) of a patient. *See, e.g.*:<br><br><br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **Submission Number** *(if known)*<br><br>K240117<br><br>**Device Name**<br><br>Aventus Thrombectomy System (IM-2001/IM-0002)<br><br>**Indications for Use** *(Describe)*<br><br>The Aventus Thrombectomy System is indicated for:<br><br>• The non-surgical removal of emboli and thrombi from blood vessels.<br><br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at Indications for Use.<br><br>**IV.    DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness. <br><br> The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister. <br><br> K240117 510(k) Summary at 1-2. <br><br> V.   INDICATIONS FOR USE <br> The Aventus Thrombectomy System is indicated for: <br> • The non-surgical removal of emboli and thrombi from blood vessels. <br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. <br><br> K240117 510(k) Summary at 2. |

3

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE** <br><br> The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate. <br><br> The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials. <br><br> The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software. <br><br> **K240117 510(k) Summary at 2.** <br><br> 510(k) Number *(if known)* <br> K232730 <br><br> Device Name <br> Aventus Thrombectomy System <br><br> Indications for Use *(Describe)* <br> The Aventus Thrombectomy System is indicated for: <br><br> • The non-surgical removal of emboli and thrombi from blood vessels. <br><br> • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. <br><br> The Aventus Thrombectomy System is intended for use in the peripheral vasculature. <br><br> **K232730 510(k) Summary at Indications for Use.** |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>**V.  INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

5

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | K232730 510(k) Summary at 2.<br><br>**VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br><br>K232730 510(k) Summary at 2. Notably, the Malibu Aspiration Catheter cleared under K223929—which Inquis relied on as the predicate device for Inquis' K232730—used Inari's FlowTriever Retrieval/Aspiration System cleared under K211013 as its predicate device. |

6

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

7

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | (57) **ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

8

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**



**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | U.S. Patent No. 11,376,028 at Figs. 4A-4C. |
| | SUMMARY |
| | The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology. |
| | U.S. Patent No. 11,376,028 at 2:10-17. |

10

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. **1** schematically depicts a treatment system **1** (also referred to herein as "the system **1**") configured in accordance with the present technology. The treatment system **1** is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

11

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>*See also* https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [1a] positioning an aspiration catheter at least partially within the vasculature | Use of the Aventus Thrombectomy System practices positioning an aspiration catheter at least partially within the vasculature of the patient proximate to the clot material. *See, e.g.,* evidence cited for [1pre]; *see also*: |

### Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| proximate to the clot material, | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

16

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aventus Aspiration Catheter II<br><br>• Clot Management System consisting of:<br><br>    • Aspiration Syringe<br><br>    • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation<br><br>Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | IV.  **DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>FIG. 2A<br><br>U.S. Patent No. 11,376,028 at Fig. 2A. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | As shown in FIG. 2A, the treatment system **10** can include a sheath **22** and an elongated shaft **24** extending between the proximal and distal portions **10a**, **10b** of the system **10**. The sheath **22** can be a generally tubular member having a proximal end portion **22a**, a distal end portion **22b**, and a lumen extending therethrough. The elongated shaft **24** can also be a generally tubular member having a proximal end portion **24a**, a distal end portion **24b**, and a lumen extending therethrough. The elongated shaft **24** can be configured to be slidably positioned through the lumen of the sheath **22**. In some embodiments, the capture structure **100** is carried by a distal end portion **24b** of the elongated shaft **24**, and both the elongated shaft **24** and the capture structure **100** are configured to be slidably disposed within the sheath's lumen. In those embodiments where the capture structure **100** is self-expanding, the sheath **22** can be configured to radially constrain the capture structure **100** during delivery of the distal portion **10b** and release the capture structure **100** to self-expand into the expanded state upon proximal withdrawal of the sheath **22**.<br><br>U.S. Patent No. 11,376,028 at 12:10-29.<br><br>We claim:<br>1. A device, the device comprising:<br>an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween, wherein the distal portion is configured to be positioned at a treatment site within a lumen of a pulmonary blood vessel, proximate a clot material; and<br><br>U.S. Patent No. 11,376,028 at 46:8-14. |

20

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |
FIG. 11A
FIG. 11B
FIG. 11C
FIG. 11D
FIG. 11E

U.S. Patent No. 11,376,028 at FIGS. 11A-E. |

21

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | U.S. Patent No. 11,376,028 at FIGS. 33A-C. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **FIG. 31** WIPO Patent Application Publication No. WO 2023/205815 at FIG. 31. [0116]    FIG. 31 illustrates another example of a suction catheter configured to apply external fluid (in this example). The fluid may be blood from a region of the vessel distal to the clot into the aspiration tip of the aspiration catheter using an extendable lumen. WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0116. |
| [1b] wherein a lumen of the | Use of the Accused Products together practices wherein a lumen of the aspiration catheter is fluidly coupled along a flow path to a clot canister and an aspiration source (such as a |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| aspiration catheter is fluidly coupled along a flow path to a clot canister and an aspiration source proximal of the clot canister; | syringe or vacuum pump) that is proximal of the clot canister. *See, e.g.*, evidence cited for [1pre]-[1a]; *see also*: <br><br> <br><br> Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 2. |

27

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Malibu Aspiration Catheter cleared under K223929. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system and injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br><br>The subject and predicate device share similar technological characteristics in that both devices are large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize similar construction such as metallic (stainless steel) reinforcement and a polymeric jacket with variable stiffness for the shaft, radiopaque markings at the distal tip for fluoroscopic visualization, and use of flow-control valves to direct the flow of fluids.<br><br>The subject device differs from the predicate device in that it incorporates additional features that increase the convenience of use and does not include any coating or surface materials like the predicate device.<br><br>K232730 510(k) Summary at 2. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  FIG. 32 WIPO Patent Application Publication No. WO 2023/205815 at Fig. 32. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0200]    FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

|  | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |
|--|--|

31

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| | **[0205]** For example, FIG. 34 illustrates an example of a blood collection apparatus including canister partitioning into an upper chamber 3441 for holding a vacuum and a lower chamber 3443 for holding filtered blood. As in FIG. 32, the apparatus may include or be configured to couple to a vacuum source 3421 applying vacuum to charge the upper (vacuum) chamber 3441. The vacuum source may be coupled to the upper chamber by a vacuum line 3419 through a vacuum outlet 3418 coupled to the upper chamber. The upper (e.g., vacuum) chamber may also include a vacuum release valve 3417, and may be charged with a vacuum by the vacuum source. The upper chamber may also be coupled to the aspiration line that connects to an aspiration catheter. In FIG. 34, the aspiration line may be coupled to the upper chamber by an aspiration inlet 3415 and the vacuum applied to the suction catheter may be regulated by an aspiration inlet valve 3413. |
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0205. |
| | https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1c] with a valve positioned along the flow path between | Use of the Accused Products together further practices with a valve positioned along the flow path between the aspiration catheter and the clot canister in a closed position, |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| the aspiration catheter and the clot canister in a closed position, generating vacuum pressure within the clot canister via the aspiration source; | generating vacuum pressure within the clot canister via the aspiration source. *See, e.g.,* evidence cited for [1pre]-[1b]; *see also*:<br><br>The first and/or second hubs **42, 44** can include a hemo-static adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42, 44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42, 44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material<br><br>from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10***b* of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100***a*, a distal end portion **100***b*, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100***a* of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24***b* of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen." <br><br> U.S. Patent No. 11,376,028 at 13:8-25. |

34

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIGS. **11A-11E** illustrate an example method of use of a treatment system **1100** configured in accordance with the present technology. The treatment system **1100** can comprise an elongated shaft **24**, a capture structure **100** carried by the distal portion of the elongated shaft **24**, and an orifice **112** extending through the capture structure **100**. The capture structure **100** can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure **100** can be expanded (FIG. **11B**) and negative pressure P can be applied (FIG. **11C**) to draw a portion of the thrombus O into the capture structure **100**. Once the thrombus O stops advancing into the capture structure **100**, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice **112** to collapse and pinch off a portion of thrombus O. The system **1100** digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

35

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site.<br><br>U.S. Patent No. 11,376,028 at 25:20-38.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1. |

36

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2. |

37

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

38

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B.<br><br>[0201] In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

40

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1d] moving the valve to an open position to apply the vacuum pressure to the lumen of the aspiration catheter to aspirate at least a portion of the clot material and blood into the clot canister, | Use of the Accused Products together further practices moving the valve to an open position to apply the vacuum pressure to the lumen of the aspiration catheter to aspirate at least a portion of the clot material and blood into the clot canister. *See, e.g.*, evidence cited for [1pre]-[1c]; *see also*:<br><br>The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material |

41

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | from the treatment site. In some embodiments, the first and/or second hub **42, 44** includes one or more actuators that enable the operator to manipulate the distal portion **10b** of the system **10**. For example, the second hub **44** can include an actuator for controlling the curvature of an articulating region of the elongated shaft **24**, as discussed in greater detail herein.<br><br>U.S. Patent No. 11,376,028 at 12:50-13:7.<br><br>At least in the expanded state, the capture structure **100** can enclose an interior region **114** (see FIG. **2C**) that is configured to receive and process obstructive material from the treatment site to facilitate removal of the obstructive material from the patient's body. As shown in FIGS. **2A** and **2B**, the capture structure **100** can have a proximal end portion **100a**, a distal end portion **100b**, and a longitudinal axis L (FIG. **2C**) extending therebetween. The proximal end portion **100a** of the capture structure **100** defines a proximal opening **103** (see FIG. **2C**) and is coupled to the distal end portion **24b** of the elongated shaft **24**. As such, the interior region **114** of the capture structure **100** is fluidly coupled to the lumen of the elongated shaft **24** such that negative pressure applied to the lumen of the elongated shaft **24** is also applied to the interior region **114** of the capture structure **100**. The lumen of the elongated shaft **24** and the interior region **114** of the capture structure **100** can be referred to together as "the aspiration lumen."<br><br>U.S. Patent No. 11,376,028 at 13:8-25. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | FIGS. 11A-11E illustrate an example method of use of a treatment system 1100 configured in accordance with the present technology. The treatment system 1100 can comprise an elongated shaft 24, a capture structure 100 carried by the distal portion of the elongated shaft 24, and an orifice 112 extending through the capture structure 100. The capture structure 100 can be advanced distally through the vasculature V until it is positioned proximal to the thrombus O. Once in location, the capture structure 100 can be expanded (FIG. 11B) and negative pressure P can be applied (FIG. 11C) to draw a portion of the thrombus O into the capture structure 100. Once the thrombus O stops advancing into the capture structure 100, the operator can pull a biting wire (as described elsewhere herein) to cause the orifice 112 to collapse and pinch off a portion of thrombus O. The system 1100 digests that portion of the thrombus and an operator can repeat these steps until the thrombus is removed and blood flow within the lumen is increased.<br><br>U.S. Patent No. 11,376,028 at 24:11-28. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The first and/or second hubs **42**, **44** can include a hemostatic adaptor, a Tuohy Borst adaptor, and/or other suitable connectors, valves and/or sealing devices. For example, in some embodiments, the second hub **44** includes a connector configured to be coupled to a negative pressure source **30** (shown schematically), such as a syringe or a vacuum pump, for applying a negative pressure through a lumen of the elongated shaft **24**. Additionally or alternatively, the first hub **42** can include a connector configured to be coupled to a negative pressure source **30** for applying a negative pressure through a lumen of the sheath **22**. In some embodiments, the first and/or second hub **42**, **44** can include a port configured to be coupled to a fluid source for delivering one or more fluids to the treatment site before, during and/or after the procedure (e.g., contrast, saline, etc.). Additionally or alternatively, the first and/or second hubs **42**, **44** can include one or more ports configured to be coupled to a collection chamber for receiving and containing aspirated material from the treatment site. <br><br> U.S. Patent No. 11,376,028 at 25:20-38. <br><br> The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided). <br><br> K240426 510(k) Summary at 1. |

44

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2.<br><br><br>FIG. 33C |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C.<br><br><br><br>WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

47

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

48

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1e] wherein the clot canister includes a filter configured to filter the blood from the portion of the clot material; | Use of the Accused Products together further practices wherein the clot canister includes a filter configured to filter the blood from the portion of the clot material. *See, e.g.*, evidence cited for [1pre]-[1d]; *see also*: The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided). K240426 510(k) Summary at 1. The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System).<br><br><br><br>WIPO Patent Application Publication No. WO 2023/205815 at Fig. 33A. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  FIG. 33B WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33B. [0201] In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

51

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1f] receiving the filtered blood through a fluid outlet of the clot canister; and | Use of the Accused Products together further practices receiving the filtered blood through a fluid outlet of the clot canister. *See, e.g.*, evidence cited for [1pre]-[1e]; *see also*:<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |

53

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | [0194]  Further, the blood collection apparatuses described herein may be configured to allow for the reperfusion of the collected fluid blood. Although this may simply be an openable lid that allows collected fluid to be removed with a syringe and fine filter, more particularly, the apparatuses described herein may be adapted to filter and treat the blood so that it may be immediately and easily used within the operating theater near the patient (or directly coupled to the patient) quickly and in a manner that prevents foaming and/or disturbing of the blood. In some examples the filtered blood may be configured to be withdrawn from a bottom sidewall via a needless syringe valve. This may allow the fluid blood to be withdrawn from the blood collection apparatus by a syringe for reperfusion to the patient through a blood return circuit place in the vasculature. In some cases the blood return circuit may be directly coupled to the apparatus.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0194. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0200] FIG. 32 shows one example of a blood collection apparatus configured for reperfusion. In this example, the blood collection apparatus is configured for the use with a thrombus aspiration catheter such as (but not limited to) the aspiration (e.g., suction) catheter described in FIGS. 1-21. In FIG. 32, the apparatus may optionally include a vacuum source (e.g., vacuum pump 3221) that may be connected to a vacuum line 3219. The vacuum line 3219 in this example connects to an outlet on the vacuum canister 3225 through a vacuum outlet 3218. The vacuum canister 3225 has a vacuum release valve 3217 (selectively opening/closing the valve to atmosphere). The canister 3225 in this example is divided into an upper chamber portion 3241 and a lower chamber portion 3243, that are separated by a permeable solid/liquid filter 3223 dividing it into the upper portion and a lower portion. Solids may be collected on the top portion of the filter. Fluids may pass through the filter and be collected in the bottom portion of the canister. The canister has an aspiration inlet 3215. An aspiration line 3211 connects to the aspiration inlet. There is an on/off valve 3213 on the aspiration line (or at the aspiration inlet). The aspiration line may connect to the aspiration catheter that is inserted into the vasculature and positioned at a target/therapeutic site. The apparatus also includes a reperfusion valve 3227 (which may be coupled to or form part of a reperfusion outlet) at the bottom and/or bottom sidewall of the canister. The reperfusion line in communication with the fluid collection bottom portion of the canister may be coupled to a reperfusion circuit or collection/delivery container (e.g., bag, syringe, etc.). In FIG. 32, a reperfusion line 3231 is connected to the reperfusion valve (and may connect to a blood return circuit) and is also connected in-line with a fine filter that may be used to further remove blood impurities.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0200. |

## Exhibit 3: US Patent No. 11,974,909 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | [0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

56

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1g] reintroducing the filtered blood into the vasculature of the patient. | Use of the Aventus Clot Management System practices reintroducing the filtered blood into the vasculature of the patient. *See, e.g.*, evidence cited for [1pre]-[1f]; *see also*:<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>K240426 510(k) Summary at 1.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>K240426 510(k) Summary at 2. |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0194]    Further, the blood collection apparatuses described herein may be configured to allow for the reperfusion of the collected fluid blood. Although this may simply be an openable lid that allows collected fluid to be removed with a syringe and fine filter, more particularly, the apparatuses described herein may be adapted to filter and treat the blood so that it may be immediately and easily used within the operating theater near the patient (or directly coupled to the patient) quickly and in a manner that prevents foaming and/or disturbing of the blood. In some examples the filtered blood may be configured to be withdrawn from a bottom sidewall via a needless syringe valve. This may allow the fluid blood to be withdrawn from the blood collection apparatus by a syringe for reperfusion to the patient through a blood return circuit place in the vasculature. In some cases the blood return circuit may be directly coupled to the apparatus.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0194.<br><br>[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy.

60

**Exhibit 3: US Patent No. 11,974,909 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |

61

# EXHIBIT 4

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| [1pre]. A method of filtering clot material from blood, the method comprising: | To the extent the preamble is limiting, use of the Accused Products together practices a method of filtering clot material from blood.  *See, e.g.*: Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

1

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **Submission Number** *(if known)*<br>K240117<br>**Device Name**<br>Aventus Thrombectomy System (IM-2001/IM-0002)<br>**Indications for Use** *(Describe)*<br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at Indications for Use.<br><br>**IV. DEVICE DESCRIPTION**<br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br>• Aventus Aspiration Catheter II<br>• Clot Management System consisting of:<br>  • Aspiration Syringe<br>  • Clot Canister<br><br>K240117 510(k) Summary at 1.<br><br>The Aventus Aspiration Catheter II includes an atraumatic radiopaque Distal Tip with embedded sensors, and an angled aspiration orifice for directional aspiration and navigation without a dilator. A dedicated navigation catheter lumen for use with an off-the-shelf 4F Navigation |

2

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | Catheter, and dedicated infusion lumen for injection of fluids is also included in the shaft. The Catheter Handle assists the clinician in navigating within the vasculature and also includes a Sensing Indicator and houses the Sensing electronics. The Aspiration Catheter shaft incorporates a metallic reinforcement layer made of stainless steel, an inner liner and polymeric outer jacket having variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K240117 510(k) Summary at 1-2.<br><br>V. **INDICATIONS FOR USE**<br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature.<br><br>K240117 510(k) Summary at 2. |

3

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE** The subject device, Aventus Thrombectomy System, is substantially equivalent to the predicate device: Aventus Thrombectomy System cleared under K232730. The intended use of the subject device is the same as the predicate, namely removal of thrombi or emboli from the peripheral vasculature system. Additionally, the intended use of injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel is identical to the predicate. The subject and predicate device share similar technological characteristics in that both devices are single patient use, large bore aspiration catheters which utilize a 60-cc manual syringe as the aspiration source. Both devices utilize a dedicated infusion port/lumen for injection and infusion of contrast media and other fluids into or from the blood vessel. Both devices utilize the shaft made with metallic (stainless steel) reinforced polymeric jacketed shaft with variable stiffness, radiopaque markings at the distal tip for fluoroscopic visualization, and use of stopcocks to direct the flow of fluids. Neither the subject nor predicate device includes any coating or surface materials. The subject device shares similar technological characteristics as the reference device in that it incorporates disposable powered electronics and embedded software. K240117 510(k) Summary at 2. **510(k) Number** *(if known)* K232730 **Device Name** Aventus Thrombectomy System **Indications for Use** *(Describe)* The Aventus Thrombectomy System is indicated for: • The non-surgical removal of emboli and thrombi from blood vessels. • Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel. The Aventus Thrombectomy System is intended for use in the peripheral vasculature. K232730 510(k) Summary at Indications for Use. |

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Thrombectomy System is a catheter-based manual aspiration system designed for minimally invasive removal of emboli and thrombi from the peripheral vasculature and/or infusing fluids into the peripheral vasculature. The System is comprised of the following major components:<br><br>• Aspiration Catheter<br>• Clot Management System consisting of:<br>    • Aspiration Syringe<br>    • Clot Canister<br><br>K232730 510(k) Summary at 1.<br><br>The Aspiration Catheter includes an atraumatic radiopaque Distal Tip with angled aspiration orifice for directional aspiration and navigation without a dilator, a dedicated navigation catheter lumen with integrated Navigation Catheter, a dedicated infusion lumen for injection of fluids, and<br><br>a Handle designed to navigate within the vasculature. The Aspiration Catheter shaft incorporates a metallic reinforcement made of stainless steel, an inner liner and polymeric jacket material with variable stiffness.<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>K232730 510(k) Summary at 1-2.<br><br>**V. INDICATIONS FOR USE**<br><br>The Aventus Thrombectomy System is indicated for:<br>• The non-surgical removal of emboli and thrombi from blood vessels.<br>• Injection, infusion, and/or aspiration of contrast media and other fluids into or from a blood vessel.<br>The Aventus Thrombectomy System is intended for use in the peripheral vasculature. |

5

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | K232730 510(k) Summary at 2. <br><br> <br><br> K232730 510(k) Summary at 2.  Notably, the Malibu Aspiration Catheter cleared under K223929—which Inquis relied on as the predicate device for Inquis' K232730—used Inari's FlowTriever Retrieval/Aspiration System cleared under K211013 as its predicate device. |

6

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>*See also* https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |

7

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=q9o5InQwZcw |

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | (57)    **ABSTRACT**<br><br>According to some embodiments, the present technology includes a device for the disruption and/or removal of obstructive material in a blood vessel. The device can comprise an elongated shaft having a proximal portion, a distal portion, and a lumen extending therebetween. The device can further comprise a capture structure carried by the distal portion of the elongated shaft and having a greater cross-sectional dimension than a cross-sectional dimension of the elongated shaft. The capture structure can comprise an opening at a first end portion that is fluidly coupled to the lumen of the elongated shaft, a fluid impermeable sidewall enclosing an interior region, and an opening extending through a thickness of the sidewall. A portion of the sidewall surrounding the opening can be configured to deform towards or away from the interior region such that a cross-sectional dimension of the opening increases to receive the obstructive material therethrough.<br><br>U.S. Patent No. 11,376,028 at Abstract. |

9

## Exhibit 4: US Patent No. 11,986,382 Claim Chart



FIG. 4A

FIG. 4B

FIG. 4C

10

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  | U.S. Patent No. 11,376,028 at Figs. 4A-4C.<br><br>SUMMARY<br><br>The present technology provides devices, systems, and methods for disrupting and/or removing obstructive material from a blood vessel. The subject technology is illustrated, for example, according to various aspects described below, including with reference to FIGS. **1-36**. Various examples of aspects of the subject technology are described as numbered clauses (1, 2, 3, etc.) for convenience. These are provided as examples and do not limit the subject technology.<br><br>U.S. Patent No. 11,376,028 at 2:10-17. |

11

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | DETAILED DESCRIPTION<br><br>I. Overview<br>FIG. 1 schematically depicts a treatment system 1 (also referred to herein as "the system 1") configured in accordance with the present technology. The treatment system 1 is configured to access a blood vessel (such as a vein or an artery) and disrupt, capture, and/or remove obstructive material from the blood vessel lumen. As used herein, "obstruction" or "obstructive material" can comprise, for example, clot material, atherosclerotic plaque, and/or other flow-obstructing structures, including those derivative of clot material, such as fibrotic clot material. Moreover, as used herein, the act of "disrupting" obstructive material includes breaking the material into smaller pieces, modifying the shape of the material, stretching and/or elongating the material, compressing the material, permanently or temporarily repositioning all or a portion of the material, extracting all or a portion of the material, macerating the material, morcellating the material, and/or any other action that modifies the obstructive material.<br><br>U.S. Patent No. 11,376,028 at 10:7-25. |

12

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | [0006]    Described herein are aspiration catheters for removing clot material from a patient, systems including these catheter as well as methods of making and using these aspiration catheters in particular, these catheters may be configured to remove clot in longer continuous strips that prevent release of smaller clot fragments back into the vessel which would be problematic. The apparatuses (e.g., devices and systems, including in particular the aspiration catheters) and methods described herein may be configured to include inlets (e.g., openings) that are configured and positioned to generate a cushioning flow of fluid laterally past (and in some cases counter to) suction into the catheter through a side-facing aspiration opening in a manner that imparts rotational momentum or force (e.g., a rotational moment) on the clot as it is driven against the distal edge of the aspiration opening results in a continuous cutting of the clot into long strips that may be concurrently pulled into the aspiration lumen of the catheter. Thus, these generally distal openings may be referred to herein as cushioning flow openings. The cushioning flow openings may be opening into the vessel and/or they may be openings for fluid applied through a sub-lumen (e.g., separate from the aspiration lumen and/or running through and/or adjacent to the aspiration lumen). The methods and apparatuses described herein may be particularly well suited for removal of clots from larger vessels, including (but not limited to) pulmonary embolism and thrombectomy, including peripheral thrombectomy.<br><br>WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0006. |
| [1a] coupling a first syringe containing blood and clot material to a first | Use of the Accused Products together practices coupling a first syringe containing blood and clot material to a first connector of a filter device. *See, e.g.*, evidence cited for [1pre]; *see also*: |

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| connector of a filter device; | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

14

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.   DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40μ/200μ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1b] coupling a second syringe to a second connector of the filter device; | Use of the Accused Products together practices coupling a second syringe to a second connector of the filter device. *See, e.g.*, evidence cited for [1pre]-[1a]; *see also*: |

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

17

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.    DEVICE DESCRIPTION** <br><br> The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components: <br><br> • Aspiration Syringe <br> • Clot Canister <br><br> The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister. <br><br> The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided). <br><br> The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid. <br><br> K240426 510(k) Summary at 1. |

18

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI.   COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176.  The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1c] depressing a plunger of the first syringe to drive the blood and clot material into a chamber of the filter device; and | Use of the Accused Products together practices depressing a plunger of the first syringe to drive the blood and clot material into a chamber of the filter device.  *See, e.g.*, evidence cited for [1pre]-[1b]; *see also*: |

19

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
|  |  Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV. DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

21

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI.    COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176.  The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |
| [1d] withdrawing a plunger of the second syringe to draw the blood through a filter within the chamber of the filter device | Use of the Accused Products together practices withdrawing a plunger of the second syringe to draw the blood through a filter within the chamber of the filter device and into the second syringe.  *See, e.g.*, evidence cited for [1pre]-[1c]; *see also*: |

22

### Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| and into the second syringe, | <br><br>Inquis Presentation at Cardiovascular Innovations Foundation Conference, July 2024. |

23

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **IV.  DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br><br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister.  The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

24

## Exhibit 4: US Patent No. 11,986,382 Claim Chart

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI.   COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176.  The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure.  Both devices have a dual layer filtration for separating clot from aspirated blood.  Both devices use a suitable blood transfusion filter (not provided).  Both devices can be opened to remove clot and flushed between filtrations.  Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System).<br><br>[0201]    In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

25

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

26

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |
| [1e] wherein the filter is sized to inhibit the clot material from passing therethrough. | The filter of the Aventus Clot Management System is sized to inhibit the clot material from passing therethrough. *See, e.g.*, evidence cited for [1pre]-[1d]; *see also*:<br><br>**IV.    DEVICE DESCRIPTION**<br><br>The Aventus Clot Management System accessory allows for autologous injection of aspirated blood from the Aventus Thrombectomy System embolectomy procedure. The sterile, single-use Aventus Clot Management System is comprised of the following two components:<br><br>• Aspiration Syringe<br>• Clot Canister<br><br>The System is provided with a 60-cc dual action manual syringe which allows for directional flow control and directs aspirated blood and clot into the Clot Canister.<br><br>The Clot Canister connects to the Aspiration Syringe via quick disconnect connector at the inlet port on the side of the Canister. The aspirant from the Aventus Thrombectomy System procedure is injected into the Clot Canister. The blood passes through the Clot Canister dual layer nominal 40µ/200µ polyester screen filter, filling a syringe pre-connected to the female luer lock that is positioned below the filter assembly. The clinician can then return the filtered blood back to the patient via a standard sterile syringe with a required suitable blood transfusion filter (not provided).<br><br>The Clot Canister also has a flush port with a standard 3-way stopcock positioned above the filter assembly where an additional syringe can be attached to inject saline or air to assist in clot visualization without removing the lid.<br><br>K240426 510(k) Summary at 1. |

27

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | **VI. COMPARISON OF TECHNOLOGICAL CHARACTERISTICS WITH THE PREDICATE DEVICE**<br><br>The subject device, Aventus Clot Management System, is substantially equivalent to the predicate device: FlowSaver Blood Return System cleared under K210176. The intended use of the subject device is the same as the predicate in that both devices are intended to be used to return blood to a patient after filtration. The collection method for both the subject device and predicate device is through vacuum aspiration.<br><br>The subject device and predicate device share the same technological characteristics in that both devices include an aspiration syringe that connects to the aspiration catheter and injects the blood/clot into the blood return device using positive pressure and a second syringe for removing the filtered blood via negative pressure. Both devices have a dual layer filtration for separating clot from aspirated blood. Both devices use a suitable blood transfusion filter (not provided). Both devices can be opened to remove clot and flushed between filtrations. Both devices utilize a dedicated "inlet" for aspirated blood and "outlet" to remove filtered blood.<br><br>The subject device includes a third port for flushing the filter assembly which improves the convenience of use but does not change the principle of operation or blood filtration.<br><br>K240426 510(k) Summary at 2.<br><br>https://www.inarimedical.com/flowsaver-blood-return (K240426 predicate device Inari FlowSaver Blood Return System). |

28

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33C. |

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| |  **FIG. 33D** WIPO Patent Application Publication No. WO 2023/205815 at FIG. 33D. [0201] In some examples, as illustrated in FIGS. 33A-33E, a blood collection apparatus such as that shown in FIG. 32 may be use with a suction catheter by initially turning on the pump (vacuum source 3321) and "charging" the cannister 3225 to a vacuum at the desired vacuum level (e.g., less than 1 atm) (FIG. 33B). Alternatively, the vacuum may be left on, though at a reduced level, and/or may be configured to maintain the vacuum to a predetermined level within |

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| | |
|---|---|
| | the cannister; any of these apparatuses may include a sensor to detect pressure within the upper region of the cannister. The cannister may initially be empty of all solids and fluids at the start of a procedure (FIG. 33A). Once charged, the pump may be turned off, holding the charged vacuum in the canister. Once the aspiration catheter is positioned at a target site in the vasculature, the aspiration valve 3313 may be opened, and fluid blood 3343 and thrombus material (clot material) 3344 may be drawn out of the vasculature through the aspiration catheter and aspiration line and into the canister (FIG. 33C). Clot material 3344 from the aspiration catheter may collect on the top of the aspiration filter (e.g., coarse filter) 3323, while fluids (e.g., blood 3343) may pass through the filter and collect in the bottom portion of the canister, as shown in FIG. 33D. At various times during the procedure, the aspiration may be reduced or turned off by closing the aspiration valve 3313. Aspiration can be repeated until the physician removes all desired thrombus or until the canister reaches its maximum fill point, or the maximum amount of fluid blood has been aspirated, or until the canister reaches its maximum holding condition, or until the "vacuum charge" in the canister depletes to a minimum level. Once the procedure is complete, and/or once it is determined to stop or pause aspiration, the aspiration valve 3313 may be closed and the blood intended for reperfusion that is now stored in the bottom of the cannister under vacuum conditions may be prepared for reperfusion. For example, the vacuum release valve 3317 may be opened to reduce canister vacuum to a minimal amount or return it to a completely atmospheric condition (FIG. 33E). Thereafter, the reperfusion valve 3327 may be opened, and the collected fluid blood may be returned to the patient. The reperfusion valve 3327 may then be shut, and the solid clot material 3344 may be removed (e.g., in this example, an optional lid or door can be opened to allow for the removal of solid thrombus and or the solid/fluid filter with the thrombus). For example, the thrombus (clot material) can be flushed with saline, inspected, measured, and cleaned from the coarse filter 3323. The filter may be replaced, and the lid or door shut. The vacuum release valve 3317 may then be shut and the suction pump may again charge the vacuum in the canister, and the physician can conduct additional aspiration thrombectomy. |

31

**Exhibit 4: US Patent No. 11,986,382 Claim Chart**

| Claim Limitation | Representative Evidence in Accused Products |
|---|---|
| | WIPO Patent Application Publication No. WO 2023/205815 at ¶ 0201. |